# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF COLUMBIA

Heredia Mons, *et al*.,        )
                          )
        Plaintiffs,        )
                          )          No. 19-cv-1593 (JEB)
v.                        )
                          )
Chad Wolf, *et al.*,        )
                          )
        Defendants.      )

## NOTICE OF FILING

Pursuant to the Court's order dated October 5, 2020, Defendants hereby provide notice of the filing on the public docket of a redacted version of the monthly submission filed under seal on September 23, 2020 under ECF No. 99.

Respectfully submitted,

MICHAEL R. SHERWIN
Acting United States Attorney

DANIEL F. VAN HORN, D.C. BAR # 924092
Civil Chief

By: _____/s/_____
JEREMY S. SIMON, D.C. BAR #447956
Assistant United States Attorney
Civil Division
555 4th Street, N.W.
Washington, D.C. 20530
(202) 252-2528
Jeremy.Simon@usdoj.gov

Counsel for Defendants

## UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF COLUMBIA

| | | |
|---|---|---|
| Heredia Mons, *et al*., | ) | |
| | ) | |
| Plaintiffs, | ) | |
| | ) | No. 19-cv-1593 (JEB) |
| v. | ) | |
| | ) | |
| Chad Wolf, *et al*., | ) | |
| | ) | |
| Defendants. | ) | |

## DEFENDANTS' STATUS REPORT

Pursuant to the Court's minute order dated October 7, 2019, Defendants provide the manually prepared and computer-generated reports more fully described in the Defendant's section of the Joint Status Report field on October 2, 2019.   As permitted by the terms of the Stipulated Protective Order adopted by the Court by order dated November 25, 2019, this report and its attachments are being filed under seal.  (ECF No. 40, Stipulated Protective Order ¶ 8)  However, Defendant is only designating as PROTECTED under the Protective Order the manual and computer-generated spreadsheets included as Exhibits "A" and "B" to the accompanying Metoyer Declaration.[1]

The manually produced spreadsheet reflects adjudications within the New Orleans Field Office for those individuals who had been denied parole, and who request a new adjudication pursuant to the provisions of the previously submitted class notice.[2]  This spreadsheet reflects

---

[1]      Defendants note that paragraph 6 of the Metoyer declaration is corrected to state that "relevant data . . . is extracted and provided to me" whereas in prior declarations the declaration erroneously stated 'I extracted the relevant data . . . ."

[2]      The spreadsheet originally was intended to be limited only to individuals within the *Mons* class who had been denied parole prior to September 5, 2019, and who request a new adjudication pursuant to the provisions of the previously submitted class notice.  The spreadsheet, however, also reflects individuals within the *Mons* class (as clarified by the Court's

data pertaining to applicable individuals for the period ending on September 17, 2020, and is continuously updated with information for qualifying individuals who requested another parole adjudication since October 14, 2019.  (Metoyer Decl. ¶¶ 4-5).   That spreadsheet reflects that, since the last entry on the previously filed spreadsheet, approximately 109 individuals requested another parole adjudication and that, of those requests, 13 were granted and the rest were denied.

The second spreadsheet is a computer-generated spreadsheet that tracks the parole determinations conducted for newly-arriving detainees at the New Orleans Field Office for the period beginning September 5, 2019, and on a going forward basis.   This spreadsheet reflects data from September 5, 2019 to August 6, 2020, and reflects initial parole determinations for newly arriving detainees during that period.[3]   (Metoyer Decl. ¶¶ 6-9)  This spreadsheet reflects that, since the last entry reflecting a decision on the previously filed spreadsheet, approximately 10 individuals received initial parole determinations and that, of those requests, none were granted.

Respectfully submitted,

MICHAEL R. SHERWIN
Acting United States Attorney

DANIEL F. VAN HORN, D.C. BAR # 924092
Civil Chief

By: _____/s/_____
JEREMY S. SIMON, D.C. BAR #447956
Assistant United States Attorney

order dated January 9, 2020 (ECF No. 51)) who had entered ICE custody after September 5, 2019, and who have requested re-adjudications after being initially denied parole after entering ICE custody.

[3]     The computer-generated spreadsheet is intended to track initial determinations of newly-arriving detainees following the date of this Court's preliminary injunction order and does not track the outcome of any requests for redeterminations by those individuals pursuant to section 8.9 of the Parole Directive that may occur during the time period of that spreadsheet.

Civil Division
555 4th Street, N.W.
Washington, D.C. 20530
(202) 252-2528
Jeremy.Simon@usdoj.gov

<u>**CERTIFICATE OF SERVICE**</u>

I HEREBY CERTIFY that on this 23rd day of September 2020, the foregoing Status

Report, Declaration and attachments thereto has been served on Plaintiffs by email to Luz Lopez

(luz.lopez@splcenter.org) and Bruce Hamilton (bhamilton@laaclu.org), counsel for Plaintiffs.


 /s/ *Jeremy S. Simon*
JEREMY S. SIMON

**UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF COLUMBIA**

Heredia Mons, *et al.*,            )
                                   )
          Plaintiffs,              )
                                   )          No. 19-cv-1593 (JEB)
v.                                 )
                                   )
Kevin K. McAleenan, *et al.*,      )
                                   )
          Defendants.              )

## DECLARATION OF JACQUES METOYER

I, Jacques Metoyer, hereby declare as follows:

1. I am employed by the U.S. Department of Homeland Security ("DHS"), U.S. Immigration and Customs Enforcement ("ICE").

2. I am a Supervisory Detention and Deportation Officer ("SDDO") in ICE's New Orleans field office.

3. The attached spreadsheets are submitted as part of ICE's compliance with the preliminary injunction in *Heredia Mons v. McAleenan*, No. 19-cv-1593-JEB (D.D.C.).

4. The first spreadsheet (Exhibit "A") includes data that is manually generated and includes the following information for all aliens who have requested and received another parole adjudication within the New Orleans field office since October 14, 2019 pursuant to ICE Directive No. 11002.1, "Parole of Arriving Aliens Determined to Have a Credible Fear of Persecution or Torture" (Dec. 8, 2009) ("2009 ICE Parole Directive"): alien number ("A number"); last name; first name; detention facility; date entered ICE custody; date of parole determination; parole determination; date left area of responsibility ("AOR") custody.

5. The first spreadsheet is current through September 17, 2020.

6. The second spreadsheet (Exhibit "B") includes data that is computer-generated and compiled by the Enforcement and Removal Operations' ("ERO") Law Enforcement and Systems Analysis ("LESA") Office. In the summer of 2019, ICE implemented mandatory changes to its ENFORCE Alien Removal Module (EARM) system to better track positive credible fear cases. These changes are still a work in progress. However, the computer-generated data allows LESA to better track cases that fall within the parameters of the 2009 Parole Directive. As a result of this litigation, LESA computer generates the national data related to positive credible fear cases. In order to comply with the court ordered reporting requirements, relevant data from the designated time period and the New Orleans (NOL) Area of Responsibility (AOR) is extracted and provided to me.

7. Parole release data must be cross-checked to confirm the AOR location where the parole grant was made, and manual adjustments are required to account for parole grants for individuals who move outside an AOR upon release.

8. The second spreadsheet contains information for all aliens who have received an initial parole adjudication in the New Orleans field office since September 5, 2019 pursuant to the 2009 ICE Parole Directive and includes the following: alien number; family name; given name; birth country; citizenship; arrest date; parole request date; parole decision date; parole decision.

9. The second spreadsheet is current through August 15, 2020.

I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge.   This declaration was executed on September 22, 2020 in Oakdale, Louisiana.


_____
Jacques Motoyer

3

| U.S. Immigration and Customs Enforcement ("ICE") | | | | | | | |
|---|---|---|---|---|---|---|---|
| *Mons* Preliminary Injunction Worksheet (Exhibit A) | | | | | | | |
| A-Number | Last Name | First Name | Detention Facility | Date Entered ICE Custody | Date of Parole Determination | Parole Determination | Date Left AOR Custody |
| | | | Winn | 6/9/2019 | 9/3/2019 | Parole Denied - Flight risk | |
| | | | LIPC | 1/3/2019 | 9/12/2019 | Parole Denied - Flight risk | |
| | | | Basile | 6/20/2019 | 10/17/2019 | Parole Denied - Flight risk | |
| | | | Basile | 6/20/2019 | 10/17/2019 | Parole Denied - Flight risk | |
| | | | Pine Prairie | 5/31/2019 | 10/17/2019 | Parole Denied - Flight risk | |
| | | | Basile | 7/11/2019 | 10/17/2019 | Parole Denied - Flight risk | |
| | | | Basile | 6/20/2019 | 10/17/2019 | Parole Denied - Flight risk | |
| | | | Basile | 6/30/2019 | 10/17/2019 | Parole Denied - Flight risk | |
| | | | Basile | 7/10/2019 | 10/17/2019 | Parole Denied - Flight risk | |
| | | | Winn | 5/7/2019 | 10/18/2019 | Parole Denied - Flight risk | |
| | | | Jackson Parish | 1/14/2019 | 10/21/2019 | Parole Denied - Flight risk | |
| | | | Jackson Parish | 2/5/2019 | 10/21/2019 | Parole Denied - Flight risk | 11/7/2019 |
| | | | Jackson Parish | 5/23/2019 | 10/21/2019 | Parole Denied - Flight risk | |
| | | | Jackson Parish | 2/21/2019 | 10/21/2019 | Parole Denied - Flight risk | |
| | | | Jackson Parish | 3/28/2019 | 10/21/2019 | Parole Denied - Flight risk | |
| | | | Jackson Parish | 4/24/2019 | 10/21/2019 | Parole Denied - Flight risk | |
| | | | Jackson Parish | 6/1/2019 | 10/21/2019 | Parole Denied - Flight risk | |
| | | | Jackson Parish | 6/28/2019 | 10/21/2019 | Parole Denied - Flight risk | |
| | | | Jackson Parish | 5/30/2019 | 10/21/2019 | Parole Denied - Flight risk | |
| | | | Jackson Parish | 5/31/2019 | 10/21/2019 | Parole Denied - Flight risk | |
| | | | Jackson Parish | 6/24/2019 | 10/21/2019 | Parole Denied - Flight risk | |
| | | | Jackson Parish | 6/28/2019 | 10/21/2019 | Parole Denied - Flight risk | |
| | | | Jackson Parish | 6/2/2019 | 10/21/2019 | Parole Denied - Flight risk | |
| | | | LaSalle | 9/3/2019 | 10/21/2019 | Parole Denied - Flight risk | |
| | | | Jackson Parish | 8/18/2019 | 10/21/2019 | Parole Denied - Flight risk | |
| | | | Jackson Parish | 8/24/2019 | 10/21/2019 | Parole Denied - Flight risk | |
| | | | Basile | 5/26/2019 | 10/22/2019 | Parole Denied - Flight risk | |
| | | | Jackson Parish | 2/13/2019 | 10/22/2019 | Parole Denied - Flight risk | |
| | | | DeKalb | 6/20/2019 | 10/22/2019 | Parole Denied - Flight risk | 11/9/2019 |
| | | | Jackson Parish | 6/1/2019 | 10/22/2019 | Parole Denied - Flight risk | |
| | | | Jackson Parish | 3/29/2019 | 10/22/2019 | Parole Denied - Flight risk | |
| | | | Basile | 7/5/2019 | 10/22/2019 | Parole Denied - Flight risk | |
| | | | Jackson Parish | 6/1/2019 | 10/22/2019 | Parole Denied - Flight risk | |
| | | | Jackson Parish | 6/1/2019 | 10/22/2019 | Parole Denied - Flight risk | |
| | | | Basile | 6/20/2019 | 10/22/2019 | Parole Denied - Flight risk | |
| | | | Basile | 6/20/2019 | 10/22/2019 | Parole Denied - Flight risk | |
| | | | Basile | 6/20/2019 | 10/22/2019 | Parole Denied - Flight risk | |
| | | | Jackson Parish | 5/21/2019 | 10/22/2019 | Parole Denied - Flight risk | |
| | | | Jackson Parish | 5/31/2019 | 10/22/2019 | Parole Denied - Flight risk | |
| | | | Basile | 7/25/2019 | 10/22/2019 | Parole Denied - Flight risk | |
| | | | Jackson Parish | 7/14/2019 | 10/22/2019 | Parole Denied - Flight risk | |
| | | | Basile | 7/26/2019 | 10/22/2019 | Parole Denied - Flight risk | |
| | | | Jackson Parish | 6/16/2019 | 10/22/2019 | Parole Denied - Flight risk | |
| | | | Basile | 7/17/2019 | 10/22/2019 | Parole Denied - Flight risk | |
| | | | Basile | 9/4/2019 | 10/22/2019 | Parole Denied - Flight risk | |
| | | | Jackson Parish | 5/16/2019 | 10/22/2019 | Parole Denied - Flight risk | |
| | | | Winn | 4/30/2019 | 10/24/2019 | Parole Denied - Flight risk | |

| | | | | |
|---|---|---|---|---|
| Winn | 4/6/2019 | 10/24/2019 | Parole Denied - Flight risk | |
| Winn | 4/7/2019 | 10/24/2019 | Parole Denied - Flight risk | |
| Winn | 4/22/2019 | 10/24/2019 | Parole Denied - Flight risk | |
| Winn | 4/19/2019 | 10/24/2019 | Parole Denied - Flight risk | |
| Winn | 7/2/2019 | 10/24/2019 | Parole Denied - Flight risk | |
| Winn | 5/14/2019 | 10/24/2019 | Parole Denied - Flight risk | |
| Winn | 4/4/2019 | 10/24/2019 | Parole Denied - Flight risk | |
| Winn | 4/11/2019 | 10/24/2019 | Parole Denied - Flight risk | |
| LaSalle | 7/13/2019 | 10/25/2019 | Parole Denied - Flight risk | |
| LaSalle | 8/28/2019 | 10/29/2019 | Parole Denied - Flight risk | |
| Jackson Parish | 5/30/2019 | 10/30/2019 | Parole Denied - Flight risk | |
| Pine Prairie | 4/16/2019 | 10/30/2019 | Parole Denied - Flight risk | |
| Jackson Parish | 2/20/2019 | 10/30/2019 | Parole Denied - Flight risk | 11/15/2019 |
| Jackson Parish | 6/18/2019 | 10/30/2019 | Parole Denied - Flight risk | |
| Jackson Parish | 7/22/2019 | 10/30/2019 | Parole Denied - Flight risk | |
| Jackson Parish | 5/21/2019 | 10/30/2019 | Parole Denied - Flight risk | |
| Jackson Parish | 5/21/2019 | 10/30/2019 | Parole Denied - Flight risk | |
| Pine Prairie | 6/2/2019 | 10/30/2019 | Parole Denied - Flight risk | |
| Jackson Parish | 6/9/2019 | 10/30/2019 | Parole Denied - Flight risk | |
| Jackson Parish | 6/9/2019 | 10/30/2019 | Parole Denied - Flight risk | |
| Jackson Parish | 7/14/2019 | 10/30/2019 | Parole Denied - Flight risk | |
| Pine Prairie | 5/9/2019 | 10/31/2019 | Parole Denied - Flight risk | |
| Pine Prairie | 5/28/2019 | 10/31/2019 | Parole Denied - Flight risk | |
| Pine Prairie | 8/7/2019 | 11/1/2019 | Parole Granted | 11/1/2019 |
| Bossier | 8/24/2019 | 11/4/2019 | Parole Denied - Flight risk | |
| LaSalle | 8/28/2019 | 11/4/2019 | Parole Denied - Flight risk | |
| Basile | 5/1/2019 | 11/5/2019 | Parole Denied - Flight risk | |
| Basile | 6/20/2019 | 11/5/2019 | Parole Denied - Flight risk | |
| Basile | 8/10/2019 | 11/5/2019 | Parole Denied - Flight risk | |
| Basile | 5/26/2019 | 11/5/2019 | Parole Denied - Flight risk | |
| Basile | 6/20/2019 | 11/5/2019 | Parole Denied - Flight risk | |
| Basile | 7/17/2019 | 11/5/2019 | Parole Denied - Flight risk | |
| Basile | 7/5/2019 | 11/5/2019 | Parole Denied - Flight risk | |
| Basile | 7/28/2019 | 11/5/2019 | Parole Denied - Flight risk | |
| Basile | 7/6/2019 | 11/5/2019 | Parole Denied - Flight risk | |
| Basile | 7/6/2019 | 11/5/2019 | Parole Denied - Flight risk | |
| Basile | 6/20/2019 | 11/5/2019 | Parole Denied - Flight risk | |
| Basile | 7/14/2019 | 11/5/2019 | Parole Denied - Flight risk | |
| Basile | 7/28/2019 | 11/5/2019 | Parole Denied - Flight risk | |
| Basile | 8/9/2019 | 11/5/2019 | Parole Denied - Flight risk | |
| Pine Prairie | 5/29/2019 | 11/6/2019 | Parole Denied - Flight risk | |
| River | 1/23/2019 | 11/7/2019 | Parole Denied - Flight risk | |
| Pine Prairie | 8/23/2019 | 11/7/2019 | Parole Denied - Flight risk | |
| Pine Prairie | 5/11/2019 | 11/7/2019 | Parole Denied - Flight risk | |
| Bossier | 5/29/2019 | 11/7/2019 | Parole Denied - Flight risk | |
| Pine Prairie | 5/28/2019 | 11/7/2019 | Parole Denied - Flight risk | |
| Pine Prairie | 5/9/2019 | 11/7/2019 | Parole Denied - Flight risk | |
| Pine Prairie | 9/3/2019 | 11/7/2019 | Parole Denied - Flight risk | |
| Pine Prairie | 5/8/2019 | 11/8/2019 | Parole Denied - Flight risk | |
| Jackson Parish | 6/10/2019 | 11/8/2019 | Parole Denied - Flight risk | |
| Jackson Parish | 6/10/2019 | 11/8/2019 | Parole Denied - Flight risk | |

Exhibit "A" to Metoyer Decl. (9.22.20)

| | | | | |
|---|---|---|---|---|
| Jackson Parish | 6/10/2019 | 11/8/2019 | Parole Denied - Flight risk | |
| Jackson Parish | 6/12/2019 | 11/8/2019 | Parole Denied - Flight risk | |
| Jackson Parish | 4/10/2019 | 11/8/2019 | Parole Denied - Flight risk | |
| Jackson Parish | 6/9/2019 | 11/8/2019 | Parole Denied - Flight risk | |
| Jackson Parish | 6/9/2019 | 11/8/2019 | Parole Denied - Flight risk | |
| Jackson Parish | 8/18/2019 | 11/8/2019 | Parole Denied - Flight risk | |
| Richwood | 5/29/2019 | 11/11/2019 | Parole Denied - Flight risk | |
| Richwood | 7/2/2019 | 11/11/2019 | Parole Denied - Flight risk | |
| Richwood | 8/30/2019 | 11/11/2019 | Parole Denied - Flight risk | |
| Richwood | 9/2/2019 | 11/11/2019 | Parole Denied - Flight risk | |
| Richwood | 5/19/2019 | 11/11/2019 | Parole Denied - Flight risk | |
| Richwood | 7/30/2019 | 11/11/2019 | Parole Denied - Flight risk | |
| Richwood | 6/16/2019 | 11/11/2019 | Parole Denied - Flight risk | |
| Richwood | 6/5/2019 | 11/12/2019 | Parole Denied - Flight risk | |
| Pine Prairie | 5/11/2019 | 11/12/2019 | Parole Denied - Flight risk | |
| Pine Prairie | 5/21/2019 | 11/12/2019 | Parole Denied - Flight risk | |
| APPSC | 6/24/2019 | 11/12/2019 | Parole Denied - Flight risk | |
| River | 3/13/2019 | 11/14/2019 | Parole Denied - Flight risk | |
| Pine Prairie | 5/19/2019 | 11/14/2019 | Parole Denied - Flight risk | |
| River | 7/14/2019 | 11/14/2019 | Parole Denied - Flight risk | |
| River | 7/14/2019 | 11/14/2019 | Parole Denied - Flight risk | |
| River | 7/14/2019 | 11/14/2019 | Parole Denied - Flight risk | |
| River | 7/14/2019 | 11/14/2019 | Parole Denied - Flight risk | |
| River | 7/14/2019 | 11/14/2019 | Parole Denied - Flight risk | |
| Pine Prairie | 9/5/2019 | 11/14/2019 | Parole Denied - Flight risk | |
| River | 6/22/2019 | 11/14/2019 | Parole Denied - Flight risk | |
| River | 1/2/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| River | 1/2/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| River | 1/25/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| River | 3/9/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| Richwood | 5/21/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| Richwood | 5/30/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| Jackson Parish | 1/18/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| River | 3/2/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| River | 3/2/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| Winn | 4/13/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| Winn | 4/30/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| River | 6/4/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| Winn | 6/11/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| Winn | 6/12/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| Jackson Parish | 6/13/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| Jackson Parish | 7/28/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| Winn | 7/1/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| River | 2/23/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| River | 2/21/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| River | 2/24/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| River | 2/27/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| River | 3/8/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| River | 5/23/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| Richwood | 5/21/2019 | 11/15/2019 | Parole Denied - Flight risk | 12/11/2019 |
| Richwood | 5/30/2019 | 11/15/2019 | Parole Denied - Flight risk | |

Exhibit "A" to Metoyer Decl. (9.22.20)

| | | | | |
|---|---|---|---|---|
| River | 5/26/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| River | 5/31/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| River | 5/29/2019 | 11/15/2019 | Parole Denied - Flight risk | 11/21/2019 |
| Winn | 4/13/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| Winn | 4/23/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| Richwood | 3/16/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| Pine Prairie | 5/9/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| Winn | 5/13/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| Jackson Parish | 5/17/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| Richwood | 5/21/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| Richwood | 5/21/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| River | 5/29/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| River | 5/29/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| Richwood | 6/28/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| Richwood | 6/28/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| River | 5/29/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| River | 7/22/2019 | 11/15/2019 | Parole Denied - Flight risk | 12/13/2019 |
| River | 7/22/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| River | 7/22/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| River | 7/22/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| Jackson Parish | 8/6/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| River | 8/27/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| River | 8/27/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| River | 8/28/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| Richwood | 8/28/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| Pine Prairie | 8/29/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| Richwood | 8/29/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| River | 9/3/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| Richwood | 8/30/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| River | 8/30/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| River | 8/30/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| Richwood | 8/30/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| River | 9/3/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| Winn | 4/24/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| Winn | 5/14/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| Richwood | 5/17/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| River | 6/17/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| Winn | 5/22/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| River | 5/31/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| River | 5/30/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| River | 5/30/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| River | 6/5/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| Richwood | 5/21/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| Richwood | 6/2/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| Jackson Parish | 6/9/2019 | 11/15/2019 | Parole Denied - Flight risk | 12/11/2019 |
| River | 6/13/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| River | 6/13/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| River | 6/13/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| River | 6/17/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| Richwood | 5/21/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| Richwood | 6/9/2019 | 11/15/2019 | Parole Denied - Flight risk | |

Exhibit "A" to Metoyer Decl. (9.22.20)

| | | | | |
|---|---|---|---|---|
| Jackson Parish | 7/14/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| Winn | 6/18/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| River | 6/22/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| River | 5/31/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| Pine Prairie | 5/1/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| River | 6/6/2019 | 11/15/2019 | Parole Denied - Flight risk | 11/25/2019 |
| Jackson Parish | 8/24/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| River | 8/18/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| River | 8/21/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| River | 7/22/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| River | 1/4/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| River | 1/5/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| Richwood | 3/22/2019 | 11/16/2019 | Parole Denied - Flight risk | |
| Richwood | 5/31/2019 | 11/17/2019 | Parole Denied - Flight risk | |
| River | 5/31/2019 | 11/17/2019 | Parole Denied - Flight risk | 12/11/2019 |
| River | 5/31/2019 | 11/17/2019 | Parole Denied - Flight risk | |
| Richwood | 7/2/2019 | 11/17/2019 | Parole Denied - Flight risk | |
| Richwood | 7/14/2019 | 11/17/2019 | Parole Denied - Flight risk | |
| Richwood | 7/14/2019 | 11/17/2019 | Parole Denied - Flight risk | |
| Winn | 4/23/2019 | 11/18/2019 | Parole Denied - Flight risk | |
| Winn | 5/8/2019 | 11/18/2019 | Parole Denied - Flight risk | |
| Pine Prairie | 11/9/2018 | 11/18/2019 | Parole Denied - Flight risk | |
| Winn | 4/13/2019 | 11/18/2019 | Parole Denied - Flight risk | |
| Winn | 4/18/2019 | 11/18/2019 | Parole Denied - Flight risk | |
| Winn | 4/22/2019 | 11/18/2019 | Parole Denied - Flight risk | |
| Winn | 4/22/2019 | 11/18/2019 | Parole Denied - Flight risk | |
| Winn | 4/29/2019 | 11/18/2019 | Parole Denied - Flight risk | |
| Winn | 4/4/2019 | 11/18/2019 | Parole Denied - Flight risk | |
| Winn | 5/23/2019 | 11/18/2019 | Parole Denied - Flight risk | |
| Winn | 5/23/2019 | 11/18/2019 | Parole Denied - Flight risk | |
| Winn | 4/18/2019 | 11/18/2019 | Parole Denied - Flight risk | |
| Winn | 4/11/2019 | 11/18/2019 | Parole Denied - Flight risk | |
| Winn | 4/3/2019 | 11/18/2019 | Parole Denied - Flight risk | |
| Winn | 4/19/2019 | 11/18/2019 | Parole Denied - Flight risk | |
| Winn | 4/22/2019 | 11/18/2019 | Parole Denied - Flight risk | |
| Winn | 4/11/2019 | 11/18/2019 | Parole Denied - Flight risk | |
| Winn | 4/17/2019 | 11/18/2019 | Parole Denied - Flight risk | |
| Winn | 4/6/2019 | 11/18/2019 | Parole Denied - Flight risk | |
| Winn | 6/2/2019 | 11/18/2019 | Parole Denied - Flight risk | |
| Winn | 4/30/2019 | 11/18/2019 | Parole Denied - Flight risk | |
| Winn | 4/30/2019 | 11/18/2019 | Parole Denied - Flight risk | |
| Winn | 4/30/2019 | 11/18/2019 | Parole Denied - Flight risk | |
| Winn | 5/2/2019 | 11/18/2019 | Parole Denied - Flight risk | 12/12/2019 |
| Winn | 5/1/2019 | 11/18/2019 | Parole Denied - Flight risk | |
| Winn | 4/13/2019 | 11/18/2019 | Parole Denied - Flight risk | |
| Richwood | 3/16/2019 | 11/18/2019 | Parole Denied - Flight risk | |
| Winn | 4/3/2019 | 11/18/2019 | Parole Denied - Flight risk | |
| Winn | 4/4/2019 | 11/18/2019 | Parole Denied - Flight risk | |
| Winn | 4/11/2019 | 11/18/2019 | Parole Denied - Flight risk | |
| Winn | 4/19/2019 | 11/18/2019 | Parole Denied - Flight risk | |
| Winn | 4/27/2019 | 11/18/2019 | Parole Denied - Flight risk | |

Exhibit "A" to Metoyer Decl. (9.22.20)

| | | | | |
|---|---|---|---|---|
| Winn | 4/27/2019 | 11/18/2019 | Parole Denied - Flight risk | |
| Winn | 5/14/2019 | 11/18/2019 | Parole Denied - Flight risk | |
| Winn | 5/13/2019 | 11/18/2019 | Parole Denied - Flight risk | |
| Winn | 5/13/2019 | 11/18/2019 | Parole Denied - Flight risk | |
| Winn | 5/13/2019 | 11/18/2019 | Parole Denied - Flight risk | |
| Richwood | 8/30/2019 | 11/18/2019 | Parole Denied - Flight risk | |
| Richwood | 9/3/2019 | 11/18/2019 | Parole Denied - Flight risk | |
| Winn | 6/11/2019 | 11/18/2019 | Parole Denied - Flight risk | |
| Winn | 5/20/2019 | 11/18/2019 | Parole Denied - Flight risk | |
| Winn | 6/2/2019 | 11/18/2019 | Parole Denied - Flight risk | |
| Winn | 6/2/2019 | 11/18/2019 | Parole Denied - Flight risk | |
| Winn | 6/12/2019 | 11/18/2019 | Parole Denied - Flight risk | |
| Winn | 6/13/2019 | 11/18/2019 | Parole Denied - Flight risk | |
| Winn | 7/14/2019 | 11/18/2019 | Parole Denied - Flight risk | |
| Basile | 7/14/2019 | 11/18/2019 | Parole Denied - Flight risk | |
| Basile | 8/17/2019 | 11/18/2019 | Parole Denied - Flight risk | |
| Winn | 4/6/2019 | 11/18/2019 | Parole Denied - Flight risk | |
| Winn | 4/7/2019 | 11/18/2019 | Parole Denied - Flight risk | |
| Winn | 4/13/2019 | 11/18/2019 | Parole Denied - Flight risk | |
| Winn | 4/13/2019 | 11/18/2019 | Parole Denied - Flight risk | |
| Winn | 4/18/2019 | 11/18/2019 | Parole Denied - Flight risk | |
| Winn | 4/26/2019 | 11/18/2019 | Parole Denied - Flight risk | |
| Basile | 7/14/2019 | 11/18/2019 | Parole Denied - Flight risk | |
| Basile | 7/26/2019 | 11/18/2019 | Parole Denied - Flight risk | |
| Basile | 8/9/2019 | 11/18/2019 | Parole Denied - Flight risk | |
| Basile | 8/9/2019 | 11/18/2019 | Parole Denied - Flight risk | |
| Basile | 8/9/2019 | 11/18/2019 | Parole Denied - Flight risk | |
| Basile | 8/9/2019 | 11/18/2019 | Parole Denied - Flight risk | |
| Winn | 4/11/2019 | 11/19/2019 | Parole Denied - Flight risk | |
| Winn | 4/30/2019 | 11/19/2019 | Parole Denied - Flight risk | |
| River | 2/5/2019 | 11/19/2019 | Parole Denied - Flight risk | |
| Pine Prairie | 4/10/2019 | 11/19/2019 | Parole Denied - Flight risk | |
| Winn | 4/10/2019 | 11/19/2019 | Parole Denied - Flight risk | |
| Winn | 4/22/2019 | 11/19/2019 | Parole Denied - Flight risk | |
| Winn | 4/26/2019 | 11/19/2019 | Parole Denied - Flight risk | |
| Winn | 5/7/2019 | 11/19/2019 | Parole Denied - Flight risk | |
| Winn | 4/12/2019 | 11/19/2019 | Parole Denied - Flight risk | |
| Richwood | 3/22/2019 | 11/19/2019 | Parole Denied - Flight risk | |
| Winn | 4/4/2019 | 11/19/2019 | Parole Denied - Flight risk | |
| Winn | 5/14/2019 | 11/19/2019 | Parole Denied - Flight risk | |
| Winn | 5/13/2019 | 11/19/2019 | Parole Denied - Flight risk | |
| Bossier | 7/19/2019 | 11/19/2019 | Parole Denied - Flight risk | |
| Winn | 7/14/2019 | 11/19/2019 | Parole Denied - Flight risk | |
| Winn | 4/17/2019 | 11/19/2019 | Parole Denied - Flight risk | |
| Winn | 4/27/2019 | 11/19/2019 | Parole Denied - Flight risk | |
| River | 7/14/2019 | 11/19/2019 | Parole Denied - Flight risk | |
| River | 7/14/2019 | 11/19/2019 | Parole Denied - Flight risk | |
| Richwood | 7/14/2019 | 11/19/2019 | Parole Denied - Flight risk | |
| River | 9/4/2019 | 11/19/2019 | Parole Denied - Flight risk | |
| River | 9/4/2019 | 11/19/2019 | Parole Denied - Flight risk | |
| River | 8/19/2019 | 11/19/2019 | Parole Denied - Flight risk | |

Exhibit "A" to Metoyer Decl. (9.22.20)

| | | | | |
|---|---|---|---|---|
| Winn | 1/21/2019 | 11/19/2019 | Parole Denied - Flight risk | |
| ACC | 8/24/2019 | 11/20/2019 | Parole Granted | 11/21/2019 |
| Winn | 7/2/2019 | 11/20/2019 | Parole Denied - Flight risk | |
| Pine Prairie | 6/12/2019 | 11/20/2019 | Parole Denied - Flight risk | |
| Basile | 7/6/2019 | 11/20/2019 | Parole Denied - Flight risk | |
| ACC | 8/8/2019 | 11/20/2019 | Parole Granted | 11/21/2019 |
| Basile | 8/9/2019 | 11/20/2019 | Parole Denied - Flight risk | |
| Basile | 8/24/2019 | 11/20/2019 | Parole Denied - Flight risk | |
| Winn | 6/2/2019 | 11/21/2019 | Parole Granted | 25-Nov |
| River | 8/27/2019 | 11/22/2019 | Parole Denied - Flight risk | |
| Basile | 8/17/2019 | 11/22/2019 | Parole Denied - Flight risk | |
| Basile | 8/17/2019 | 11/22/2019 | Parole Denied - Flight risk | |
| Basile | 8/9/2019 | 11/22/2019 | Parole Denied - Flight risk | |
| Pine Prairie | 9/24/2019 | 11/22/2019 | Parole Denied - Flight risk | |
| Winn | 4/11/2019 | 11/26/2019 | Parole Denied - Flight risk | |
| Pine Prairie | 4/11/2019 | 11/26/2019 | Parole Denied - Flight risk | |
| Winn | 7/2/2019 | 11/26/2019 | Parole Denied - Flight risk | |
| Winn | 6/5/2019 | 11/26/2019 | Parole Denied - Flight risk | |
| Winn | 6/18/2019 | 11/26/2019 | Parole Denied - Flight risk | |
| Jackson Parish | 2/16/2019 | 11/27/2019 | Parole Denied - Flight risk | |
| Jackson Parish | 3/29/2019 | 11/27/2019 | Parole Denied - Flight risk | |
| Jackson Parish | 6/1/2019 | 11/27/2019 | Parole Denied - Flight risk | |
| Jackson Parish | 6/14/2019 | 11/27/2019 | Parole Denied - Flight risk | |
| Jackson Parish | 7/22/2019 | 11/27/2019 | Parole Denied - Flight risk | |
| Jackson Parish | 8/6/2019 | 11/27/2019 | Parole Denied - Flight risk | |
| Jackson Parish | 8/6/2019 | 11/27/2019 | Parole Denied - Flight risk | |
| Jackson Parish | 8/6/2019 | 11/27/2019 | Parole Denied - Flight risk | |
| Jackson Parish | 8/6/2019 | 11/27/2019 | Parole Denied - Flight risk | |
| Jackson Parish | 8/6/2019 | 11/27/2019 | Parole Denied - Flight risk | |
| Jackson Parish | 5/30/2019 | 11/27/2019 | Parole Denied - Flight risk | |
| Jackson Parish | 5/27/2019 | 11/27/2019 | Parole Denied - Flight risk | 12/12/2019 |
| Jackson Parish | 6/8/2019 | 11/27/2019 | Parole Denied - Flight risk | |
| Jackson Parish | 6/9/2019 | 11/27/2019 | Parole Denied - Flight risk | |
| Jackson Parish | 6/1/2019 | 11/27/2019 | Parole Denied - Flight risk | |
| Jackson Parish | 8/25/2019 | 11/27/2019 | Parole Denied - Flight risk | |
| Jackson Parish | 7/24/2019 | 11/27/2019 | Parole Denied - Flight risk | |
| Basile | 10/15/2019 | 11/27/2019 | Parole Denied - Flight risk | |
| Jackson Parish | 8/2/2019 | 11/27/2019 | Parole Denied - Flight risk | |
| Jackson Parish | 8/24/2019 | 11/27/2019 | Parole Denied - Flight risk | |
| Richwood | 7/25/2019 | 11/28/2019 | Parole Denied - Flight risk | |
| Pine Prairie | 6/2/2019 | 11/29/2019 | Parole Denied - Flight risk | |
| Pine Prairie | 6/22/2019 | 11/29/2019 | Parole Denied - Flight risk | |
| Richwood | 5/21/2019 | 12/2/2019 | Parole Denied - Flight risk | |
| Richwood | 8/17/2019 | 12/2/2019 | Parole Denied - Flight risk | |
| Richwood | 3/24/2019 | 12/3/2019 | Parole Denied - Flight risk | |
| Richwood | 9/3/2019 | 12/3/2019 | Parole Denied - Flight risk | |
| Richwood | 5/26/2019 | 12/3/2019 | Parole Denied - Flight risk | |
| Richwood | 5/25/2019 | 12/4/2019 | Parole Denied - Flight risk | |
| Richwood | 7/22/2019 | 12/4/2019 | Parole Denied - Flight risk | |
| Richwood | 7/14/2019 | 12/4/2019 | Parole Denied - Flight risk | |
| Richwood | 7/14/2019 | 12/4/2019 | Parole Denied - Flight risk | |

| | | | | |
|---|---|---|---|---|
| Pine Prairie | 5/25/2019 | 12/4/2019 | Parole Denied - Flight risk | |
| Richwood | 5/21/2019 | 12/5/2019 | Parole Denied - Flight risk | |
| ACC | 7/30/2019 | 12/5/2019 | Parole Denied - Flight risk | |
| Jackson Parish | 2/21/2019 | 12/6/2019 | Parole Denied - Flight risk | 1/2/2020 |
| Jackson Parish | 6/16/2019 | 12/6/2019 | Parole Denied - Flight risk | 12/10/2019 |
| Jackson Parish | 6/16/2019 | 12/6/2019 | Parole Denied - Flight risk | |
| Jackson Parish | 7/16/2019 | 12/6/2019 | Parole Denied - Flight risk | |
| Jackson Parish | 4/10/2019 | 12/6/2019 | Parole Denied - Flight risk | |
| Pine Prairie | 4/10/2019 | 12/6/2019 | Parole Denied - Flight risk | |
| Jackson Parish | 8/6/2019 | 12/6/2019 | Parole Denied - Flight risk | |
| Jackson Parish | 8/6/2019 | 12/6/2019 | Parole Denied - Flight risk | |
| Jackson Parish | 8/6/2019 | 12/6/2019 | Parole Denied - Flight risk | |
| Jackson Parish | 8/6/2019 | 12/6/2019 | Parole Denied - Flight risk | |
| Jackson Parish | 8/6/2019 | 12/6/2019 | Parole Denied - Flight risk | |
| Jackson Parish | 8/6/2019 | 12/6/2019 | Parole Denied - Flight risk | |
| Jackson Parish | 8/6/2019 | 12/6/2019 | Parole Denied - Flight risk | |
| Jackson Parish | 8/29/2019 | 12/6/2019 | Parole Denied - Flight risk | |
| Richwood | 6/5/2019 | 12/6/2019 | Parole Denied - Flight risk | |
| Richwood | 7/14/2019 | 12/6/2019 | Parole Denied - Flight risk | |
| Jackson Parish | 7/13/2019 | 12/6/2019 | Parole Denied - Flight risk | |
| Jackson Parish | 8/17/2019 | 12/6/2019 | Parole Denied - Flight risk | |
| Jackson Parish | 6/16/2019 | 12/6/2019 | Parole Denied - Flight risk | |
| Jackson Parish | 8/18/2019 | 12/6/2019 | Parole Denied - Flight risk | |
| Pine Prairie | 8/23/2019 | 12/6/2019 | Parole Denied - Flight risk | |
| Jackson Parish | 8/26/2019 | 12/6/2019 | Parole Denied - Flight risk | |
| Jackson Parish | 9/4/2019 | 12/6/2019 | Parole Denied - Flight risk | |
| Jackson Parish | 5/16/2019 | 12/6/2019 | Parole Denied - Flight risk | |
| Winn | 3/24/2019 | 12/8/2019 | Parole Denied - Flight risk | |
| Winn | 4/18/2019 | 12/8/2019 | Parole Denied - Flight risk | |
| Winn | 4/18/2019 | 12/8/2019 | Parole Denied - Flight risk | |
| Winn | 4/18/2019 | 12/8/2019 | Parole Denied - Flight risk | |
| Winn | 4/23/2019 | 12/8/2019 | Parole Denied - Flight risk | |
| Winn | 4/22/2019 | 12/8/2019 | Parole Denied - Flight risk | 12/17/2019 |
| Winn | 5/13/2019 | 12/8/2019 | Parole Denied - Flight risk | |
| Winn | 5/1/2019 | 12/8/2019 | Parole Denied - Flight risk | |
| Winn | 4/19/2019 | 12/8/2019 | Parole Denied - Flight risk | |
| Winn | 4/4/2019 | 12/8/2019 | Parole Denied - Flight risk | |
| Winn | 4/14/2019 | 12/8/2019 | Parole Denied - Flight risk | |
| Winn | 4/20/2019 | 12/8/2019 | Parole Denied - Flight risk | |
| Winn | 4/20/2019 | 12/8/2019 | Parole Denied - Flight risk | |
| Winn | 5/9/2019 | 12/8/2019 | Parole Denied - Flight risk | |
| Winn | 5/13/2019 | 12/8/2019 | Parole Denied - Flight risk | |
| Winn | 5/13/2019 | 12/8/2019 | Parole Denied - Flight risk | |
| Winn | 6/14/2019 | 12/8/2019 | Parole Denied - Flight risk | |
| Winn | 6/14/2019 | 12/8/2019 | Parole Denied - Flight risk | |
| Winn | 7/2/2019 | 12/8/2019 | Parole Denied - Flight risk | |
| Winn | 4/26/2019 | 12/8/2019 | Parole Denied - Flight risk | |
| Winn | 5/29/2019 | 12/8/2019 | Parole Denied - Flight risk | |
| Winn | 6/12/2019 | 12/8/2019 | Parole Denied - Flight risk | |
| Winn | 7/14/2019 | 12/8/2019 | Parole Denied - Flight risk | |
| Winn | 7/14/2019 | 12/8/2019 | Parole Denied - Flight risk | |

Exhibit "A" to Metoyer Decl. (9.22.20)

| | | | | |
|---|---|---|---|---|
| Winn | 5/13/2019 | 12/8/2019 | Parole Denied - Flight risk | |
| Winn | 5/13/2019 | 12/8/2019 | Parole Denied - Flight risk | |
| Richwood | 8/30/2019 | 12/9/2019 | Parole Denied - Flight risk | |
| River | 5/23/2019 | 12/10/2019 | Parole Denied - Flight risk | |
| Richwood | 8/28/2019 | 12/10/2019 | Parole Denied - Flight risk | |
| Richwood | 9/3/2019 | 12/10/2019 | Parole Denied - Flight risk | |
| Richwood | 5/23/2019 | 12/10/2019 | Parole Denied - Flight risk | |
| Richwood | 7/14/2019 | 12/10/2019 | Parole Denied - Flight risk | |
| River | 1/2/2019 | 12/11/2019 | Parole Denied - Flight risk | |
| Richwood | 3/14/2019 | 12/11/2019 | Parole Denied - Flight risk | |
| Winn | 4/17/2019 | 12/11/2019 | Parole Denied - Flight risk | 12/19/2019 |
| Winn | 6/4/2019 | 12/11/2019 | Parole Denied - Flight risk | |
| Winn | 7/2/2019 | 12/11/2019 | Parole Denied - Flight risk | |
| Winn | 7/14/2019 | 12/11/2019 | Parole Denied - Flight risk | |
| Richwood | 9/4/2019 | 12/11/2019 | Parole Denied - Flight risk | |
| Winn | 4/30/2019 | 12/12/2019 | Parole Denied - Flight risk | |
| Richwood | 5/30/2019 | 12/12/2019 | Parole Denied - Flight risk | |
| Richwood | 3/12/2019 | 12/12/2019 | Parole Denied - Flight risk | |
| Richwood | 8/29/2019 | 12/12/2019 | Parole Denied - Flight risk | |
| Richwood | 8/27/2019 | 12/12/2019 | Parole Denied - Flight risk | |
| Richwood | 8/27/2019 | 12/12/2019 | Parole Denied - Flight risk | |
| Richwood | 8/28/2019 | 12/12/2019 | Parole Denied - Flight risk | |
| Winn | 5/19/2019 | 12/12/2019 | Parole Denied - Flight risk | |
| Winn | 5/13/2019 | 12/12/2019 | Parole Denied - Flight risk | |
| Richwood | 6/12/2019 | 12/12/2019 | Parole Denied - Flight risk | |
| Richwood | 8/18/2019 | 12/12/2019 | Parole Denied - Flight risk | |
| Winn | 6/18/2019 | 12/12/2019 | Parole Denied - Flight risk | |
| Jackson Parish | 2/13/2019 | 12/13/2019 | Parole Denied - Flight risk | |
| Jackson Parish | 3/12/2019 | 12/13/2019 | Parole Denied - Flight risk | |
| Jackson Parish | 7/22/2019 | 12/13/2019 | Parole Denied - Flight risk | |
| Richwood | 8/30/2019 | 12/13/2019 | Parole Denied - Flight risk | |
| Richwood | 8/30/2019 | 12/13/2019 | Parole Denied - Flight risk | |
| Richwood | 5/23/2019 | 12/13/2019 | Parole Denied - Flight risk | |
| Jackson Parish | 7/9/2019 | 12/13/2019 | Parole Denied - Flight risk | |
| Jackson Parish | 8/14/2019 | 12/13/2019 | Parole Denied - Flight risk | |
| Jackson Parish | 7/14/2019 | 12/13/2019 | Parole Denied - Flight risk | |
| Winn | 4/18/2019 | 12/17/2019 | Parole Granted | |
| Richwood | 5/21/2019 | 12/17/2019 | Parole Denied - Flight risk | |
| Richwood | 5/23/2019 | 12/17/2019 | Parole Denied - Flight risk | |
| Richwood | 8/10/2019 | 12/17/2019 | Parole Denied - Flight risk | |
| Richwood | 5/23/2019 | 12/18/2019 | Parole Denied - Flight risk | |
| Richwood | 7/14/2019 | 12/18/2019 | Parole Denied - Flight risk | |
| Richwood | 7/17/2019 | 12/19/2019 | Parole Denied - Flight risk | |
| Richwood | 6/16/2019 | 12/19/2019 | Parole Denied - Flight risk | |
| Richwood | 3/11/2019 | 12/20/2019 | Parole Denied - Flight risk | |
| Richwood | 7/30/2019 | 12/20/2019 | Parole Denied - Flight risk | |
| Richwood | 5/30/2019 | 12/23/2019 | Parole Denied - Flight risk | |
| Richwood | 6/9/2019 | 12/23/2019 | Parole Denied - Flight risk | |
| Richwood | 9/3/2019 | 12/23/2019 | Parole Denied - Flight risk | 1/17/2019 |
| Richwood | 9/5/2019 | 12/23/2019 | Parole Denied - Flight risk | |
| Richwood | 7/14/2019 | 12/23/2019 | Parole Denied - Flight risk | |

Exhibit "A" to Metoyer Decl. (9.22.20)

| | | | | |
|---|---|---|---|---|
| Pine Prairie | 8/22/2019 | 1/3/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 7/23/2019 | 1/7/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 10/1/2019 | 1/7/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 7/14/2019 | 1/7/2020 | Parole Denied - Flight risk | |
| Richwood | 2/18/2019 | 1/8/2020 | Parole Denied - Flight risk | |
| Richwood | 5/26/2019 | 1/8/2020 | Parole Denied - Flight risk | |
| Richwood | 4/2/2019 | 1/8/2020 | Parole Granted | 1/8/2020 |
| Richwood | 3/16/2019 | 1/8/2020 | Parole Granted | 1/8/2020 |
| Richwood | 7/2/2019 | 1/8/2020 | Parole Denied - Flight risk | |
| Richwood | 7/14/2019 | 1/8/2020 | Parole Denied - Flight risk | |
| Richwood | 7/14/2019 | 1/8/2020 | Parole Denied - Flight risk | |
| Richwood | 5/24/2019 | 1/8/2020 | Parole Denied - Flight risk | |
| Richwood | 9/3/2019 | 1/8/2020 | Parole Granted | 1/8/2020 |
| Richwood | 7/14/2019 | 1/8/2020 | Parole Granted | 1/9/2020 |
| Richwood | 3/23/2019 | 1/12/2020 | Parole Denied - Flight risk | |
| Richwood | 3/15/2019 | 1/12/2020 | Parole Denied - Flight risk | |
| Richwood | 3/22/2019 | 1/12/2020 | Parole Denied - Flight risk | |
| Richwood | 6/27/2019 | 1/12/2020 | Parole Denied - Flight risk | |
| Richwood | 7/14/2019 | 1/12/2020 | Parole Denied - Flight risk | |
| Richwood | 8/6/2019 | 1/12/2020 | Parole Denied - Flight risk | |
| Richwood | 3/14/2019 | 1/14/2020 | Parole Denied - Flight risk | |
| Richwood | 7/30/2019 | 1/14/2020 | Parole Denied - Flight risk | |
| Richwood | 7/30/2019 | 1/14/2020 | Parole Denied - Flight risk | |
| Richwood | 7/30/2019 | 1/14/2020 | Parole Denied - Flight risk | |
| Richwood | 3/15/2019 | 1/14/2020 | Parole Denied - Flight risk | |
| Richwood | 3/22/2019 | 1/14/2020 | Parole Denied - Flight risk | |
| Richwood | 7/14/2019 | 1/14/2020 | Parole Denied - Flight risk | |
| Richwood | 5/23/2019 | 1/14/2020 | Parole Denied - Flight risk | |
| Richwood | 9/30/2019 | 1/14/2020 | Parole Denied - Flight risk | |
| Richwood | 8/16/2019 | 1/14/2020 | Parole Denied - Flight risk | |
| Richwood | 3/23/2019 | 1/16/2020 | Parole Denied - Flight risk | |
| Richwood | 3/15/2019 | 1/16/2020 | Parole Denied - Flight risk | |
| Winn | 5/23/2019 | 1/16/2020 | Parole Granted | 1/17/2020 |
| Richwood | 6/5/2019 | 1/16/2020 | Parole Denied - Flight risk | |
| Winn | 5/7/2019 | 1/16/2020 | Parole Granted | 1/16/2020 |
| Richwood | 3/22/2019 | 1/16/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 6/28/2019 | 1/16/2020 | Parole Denied - Flight risk | |
| Winn | 5/13/2019 | 1/16/2020 | Parole Granted | 1/18/2020 |
| Jackson Parish | 8/18/2019 | 1/16/2020 | Parole Denied - Flight risk | |
| Winn | 10/7/2019 | 1/16/2020 | Parole Granted | 1/16/2020 |
| Jackson Parish | 6/28/2019 | 1/17/2020 | Parole Granted | 1/17/2020 |
| Richwood | 7/14/2019 | 1/17/2020 | Parole Granted | 1/17/2020 |
| Richwood | 7/14/2019 | 1/17/2020 | Parole Granted | 1/17/2020 |
| Pine Prairie | 5/10/2019 | 1/20/2020 | Parole Denied - Flight risk | |
| Basile, LA | 7/27/2019 | 1/21/2020 | Parole Denied - Flight risk | |
| Richwood | 3/22/2019 | 1/21/2020 | Parole Denied - Flight risk | |
| Winn | 4/4/2019 | 1/21/2020 | Parole Granted | 1/22/2020 |
| Richwood | 5/21/2019 | 1/21/2020 | Parole Denied - Flight risk | |
| Richwood | 8/30/2019 | 1/21/2020 | Parole Denied - Flight risk | |
| Richwood | 9/3/2019 | 1/21/2020 | Parole Denied - Flight risk | |
| Richwood | 6/4/2019 | 1/21/2020 | Parole Denied - Flight risk | |

Exhibit "A" to Metoyer Decl. (9.22.20)

| | | | | |
|---|---|---|---|---|
| Winn | 6/5/2019 | 1/21/2020 | Parole Granted | 1/22/2020 |
| Basile, LA | 6/20/2019 | 1/21/2020 | Parole Denied - Flight risk | |
| Richwood | 7/14/2019 | 1/21/2020 | Parole Denied - Flight risk | |
| Richwood | 7/14/2019 | 1/21/2020 | Parole Denied - Flight risk | |
| Basile, LA | 6/20/2019 | 1/21/2020 | Parole Denied - Flight risk | |
| Basile, LA | 5/3/2013 | 1/21/2020 | Parole Denied - Flight risk | |
| Basile, LA | 12/26/2019 | 1/21/2020 | Parole Denied - Flight risk | |
| Basile, LA | 8/9/2019 | 1/21/2020 | Parole Denied - Flight risk | |
| Basile, LA | 10/14/2019 | 1/21/2020 | Parole Denied - Flight risk | |
| Basile, LA | 10/14/2019 | 1/21/2020 | Parole Denied - Flight risk | |
| ACC | 3/12/2019 | 1/22/2020 | Parole Denied - Flight risk | |
| ACC | 6/22/2019 | 1/22/2020 | Parole Denied - Flight risk | |
| ACC | 8/12/2019 | 1/22/2020 | Parole Denied - Flight risk | |
| Richwood | 5/22/2019 | 1/22/2020 | Parole Denied - Flight risk | |
| Richwood | 7/14/2019 | 1/22/2020 | Parole Granted | 1/23/2020 |
| ACC | 7/17/2019 | 1/22/2020 | Parole Denied - Flight risk | |
| ACC | 7/24/2019 | 1/22/2020 | Parole Denied - Flight risk | |
| Richwood | 8/16/2019 | 1/22/2020 | Parole Granted | 1/23/2020 |
| ACC | 9/11/2019 | 1/22/2020 | Parole Denied - Flight risk | |
| ACC | 9/17/2019 | 1/22/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 7/14/2019 | 1/23/2020 | Parole Granted | 1/24/2020 |
| Jackson Parish | 10/2/2019 | 1/23/2020 | Parole Denied - Flight risk | |
| APPSC | 6/11/2019 | 1/23/2020 | Parole Denied - Flight risk | |
| Richwood | 7/2/2019 | 1/24/2020 | Parole Denied - Flight risk | |
| Richwood | 7/2/2019 | 1/24/2020 | Parole Denied - Flight risk | |
| Richwood | 5/30/2019 | 1/24/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/17/2019 | 1/24/2020 | Parole Denied - Flight risk | |
| Winnfield | 6/5/2019 | 1/24/2020 | Parole Granted | 1/29/2020 |
| Richwood | 7/22/2019 | 1/24/2020 | Parole Denied - Flight risk | |
| Winnfield | 6/2/2020 | 1/24/2020 | Parole Denied - Flight risk | |
| Richwood | 6/12/2019 | 1/24/2020 | Parole Denied - Flight risk | |
| Richwood | 5/19/2019 | 1/24/2020 | Parole Denied - Flight risk | |
| Richwood | 5/21/2019 | 1/24/2020 | Parole Denied - Flight risk | |
| Richwood | 9/3/2019 | 1/24/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 10/25/2019 | 1/24/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 9/18/2019 | 1/24/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 10/14/2019 | 1/24/2020 | Parole Granted | 1/24/2020 |
| Basile, LA | 7/11/2019 | 1/25/2020 | Parole Denied - Flight risk | |
| ACC | 8/28/2019 | 1/26/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/10/2019 | 1/26/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/12/2019 | 1/26/2020 | Parole Granted | 1/27/2020 |
| Jackson Parish | 7/22/2019 | 1/26/2020 | Parole Denied - Flight risk | |
| River | 7/22/2019 | 1/26/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 8/6/2019 | 1/26/2020 | Parole Denied - Flight risk | |
| Basile, LA | 6/20/2019 | 1/26/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 6/9/2019 | 1/26/2020 | Parole Denied - Flight risk | |
| Basile, LA | 7/6/2019 | 1/26/2020 | Parole Denied - Flight risk | |
| ACC | 8/2/2019 | 1/26/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 10/30/2019 | 1/26/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 9/6/2019 | 1/26/2020 | Parole Denied - Flight risk | |
| ACC | 11/7/2019 | 1/26/2020 | Parole Denied - Flight risk | |

Exhibit "A" to Metoyer Decl. (9.22.20)

| | | | | |
|---|---|---|---|---|
| Basile, LA | 5/1/2019 | 1/26/2020 | Parole Denied - Flight risk | |
| River | 7/15/2019 | 1/26/2020 | Parole Denied - Flight risk | |
| Basile, LA | 11/4/2019 | 1/26/2020 | Parole Denied - Flight risk | |
| Basile, LA | 7/28/2019 | 1/26/2020 | Parole Denied - Flight risk | |
| Basile, LA | 10/30/2019 | 1/26/2020 | Parole Denied - Flight risk | |
| Basile, LA | 7/24/2019 | 1/26/2020 | Parole Denied - Flight risk | |
| Basile, LA | 11/7/2019 | 1/26/2020 | Parole Denied - Flight risk | |
| Basile, LA | 11/6/2019 | 1/26/2020 | Parole Denied - Flight risk | |
| Basile, LA | 11/7/2019 | 1/26/2020 | Parole Denied - Flight risk | |
| Basile, LA | 11/6/2019 | 1/26/2020 | Parole Denied - Flight risk | |
| Basile, LA | 10/10/2019 | 1/26/2020 | Parole Denied - Flight risk | |
| Basile, LA | 10/27/2019 | 1/26/2020 | Parole Denied - Flight risk | |
| Basile, LA | 11/8/2019 | 1/26/2020 | Parole Denied - Flight risk | |
| Basile, LA | 10/3/2019 | 1/26/2020 | Parole Denied - Flight risk | |
| Basile, LA | 10/9/2019 | 1/26/2020 | Parole Denied - Flight risk | |
| Basile, LA | 10/9/2019 | 1/26/2020 | Parole Denied - Flight risk | |
| Basile, LA | 7/26/2019 | 1/26/2020 | Parole Denied - Flight risk | |
| Basile, LA | 7/26/2020 | 1/26/2020 | Parole Denied - Flight risk | |
| Basile, LA | 7/26/2019 | 1/26/2020 | Parole Denied - Flight risk | |
| Basile, LA | 7/28/2019 | 1/26/2020 | Parole Denied - Flight risk | |
| Basile, LA | 7/28/2020 | 1/26/2020 | Parole Denied - Flight risk | |
| Basile, LA | 7/28/2019 | 1/26/2020 | Parole Denied - Flight risk | |
| Basile, LA | 8/9/2019 | 1/26/2020 | Parole Denied - Flight risk | |
| Basile, LA | 8/9/2019 | 1/26/2020 | Parole Denied - Flight risk | |
| Basile, LA | 10/7/2019 | 1/26/2020 | Parole Denied - Flight risk | |
| Basile, LA | 10/7/2019 | 1/26/2020 | Parole Denied - Flight risk | |
| Basile, LA | 9/29/2019 | 1/26/2020 | Parole Denied - Flight risk | |
| Basile, LA | 10/12/2002 | 1/26/2020 | Parole Denied - Flight risk | |
| Winnfield | 5/30/2019 | 1/27/2020 | Parole Denied - Flight risk | |
| Basile, LA | 4/25/2019 | 1/27/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/12/2019 | 1/27/2020 | Parole Granted | 1/28/2020 |
| Richwood | 5/14/2019 | 1/27/2020 | Parole Denied - Flight risk | |
| Richwood | 8/6/2019 | 1/27/2020 | Parole Denied - Flight risk | |
| Richwood | 8/29/2019 | 1/27/2020 | Parole Denied - Flight risk | |
| Basile, LA | 6/4/2019 | 1/27/2020 | Parole Denied - Flight risk | |
| Richwood | 6/12/2019 | 1/27/2020 | Parole Denied - Flight risk | |
| Richwood | 6/10/2019 | 1/27/2020 | Parole Denied - Flight risk | |
| Basile, LA | 10/16/2019 | 1/27/2020 | Parole Denied - Flight risk | |
| Basile, LA | 8/6/2019 | 1/27/2020 | Parole Denied - Flight risk | |
| Basile, LA | 7/14/2019 | 1/27/2020 | Parole Denied - Flight risk | |
| Richwood | 9/3/2019 | 1/27/2020 | Parole Denied - Flight risk | |
| Richwood | 7/14/2019 | 1/27/2020 | Parole Denied - Flight risk | |
| Basile, LA | 10/29/2019 | 1/27/2020 | Parole Denied - Flight risk | |
| Basile, LA | 8/9/2019 | 1/27/2020 | Parole Denied - Flight risk | |
| Catahoula Correctional Ctr. | 1/19/2019 | 1/28/2020 | Parole Denied - Flight risk | |
| Winn | 5/22/2019 | 1/28/2020 | Parole Denied - Flight risk | |
| Basile, LA | 6/4/2019 | 1/28/2020 | Parole Denied - Flight risk | |
| Basile, LA | 7/5/2019 | 1/28/2020 | Parole Denied - Flight risk | |
| Basile, LA | 7/26/2019 | 1/28/2020 | Parole Denied - Flight risk | |

Exhibit "A" to Metoyer Decl. (9.22.20)

| Location | | | | |
|---|---|---|---|---|
| Basile, LA | 11/16/2019 | 1/28/2020 | Parole Denied - Flight risk | |
| Basile, LA | 10/1/2019 | 1/28/2020 | Parole Denied - Flight risk | |
| Basile, LA | 8/17/2019 | 1/28/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 10/30/2019 | 1/28/2020 | Parole Denied - Flight risk | |
| Basile, LA | 8/22/2019 | 1/28/2020 | Parole Denied - Flight risk | |
| Basile, LA | 10/12/2019 | 1/28/2020 | Parole Denied - Flight risk | |
| Basile, LA | 8/17/2019 | 1/28/2020 | Parole Denied - Flight risk | |
| Basile, LA | 7/14/2019 | 1/28/2020 | Parole Denied - Flight risk | |
| Basile, LA | 7/27/2019 | 1/28/2020 | Parole Denied - Flight risk | |
| Basile, LA | 6/26/2019 | 1/28/2020 | Parole Denied - Flight risk | |
| Basile, LA | 8/9/2019 | 1/28/2020 | Parole Denied - Flight risk | |
| Basile, LA | 6/21/2019 | 1/28/2020 | Parole Denied - Flight risk | |
| Basile, LA | 11/9/2019 | 1/28/2020 | Parole Denied - Flight risk | |
| Basile, LA | 11/19/2019 | 1/28/2020 | Parole Denied - Flight risk | |
| Basile, LA | 11/8/2019 | 1/28/2020 | Parole Granted | 1/31/2020 |
| Basile, LA | 7/26/2019 | 1/28/2020 | Parole Denied - Flight risk | |
| Winnfield | 5/30/2019 | 1/29/2020 | Parole Granted | 2/5/2020 |
| Pine Prairie | 6/10/2019 | 1/29/2020 | Parole Denied - Flight risk | |
| Winnfield | 9/13/2019 | 1/29/2020 | Parole Granted | 2/3/2020 |
| Richwood | 9/3/2019 | 1/29/2020 | Parole Denied - Flight risk | |
| PPIPC | 6/10/2019 | 1/29/2020 | Parole Denied - Flight risk | |
| Pine Prairie | 8/20/2019 | 1/29/2020 | Parole Granted | 1/31/2020 |
| Basile, LA | 7/28/2019 | 1/29/2020 | Parole Denied - Flight risk | |
| Basile, LA | 4/23/2019 | 1/30/2020 | Parole Denied - Flight risk | |
| Basile, LA | 7/4/2019 | 1/30/2020 | Parole Denied - Flight risk | |
| Basile, LA | 10/3/2019 | 1/30/2020 | Parole Denied - Flight risk | |
| Basile, LA | 11/16/2019 | 1/30/2020 | Parole Denied - Flight risk | |
| Basile, LA | 6/20/2019 | 1/30/2020 | Parole Denied - Flight risk | |
| Basile, LA | 5/3/2013 | 1/30/2020 | Parole Granted | 1/30/2020 |
| PPIPC | 5/31/2019 | 1/30/2020 | Parole Denied - Flight risk | |
| Basile, LA | 11/8/2019 | 1/30/2020 | Parole Granted | 1/31/2020 |
| Basile, LA | 10/16/2019 | 1/30/2020 | Parole Denied - Flight risk | |
| Basile, LA | 10/18/2019 | 1/30/2020 | Parole Denied - Flight risk | |
| Basile, LA | 10/27/2019 | 1/30/2020 | Parole Denied - Flight risk | |
| Basile, LA | 11/26/2019 | 1/30/2020 | Parole Denied - Flight risk | |
| River | 10/29/2019 | 1/30/2020 | Parole Denied - Flight risk | |
| River | 10/30/2019 | 1/30/2020 | Parole Denied - Flight risk | |
| Basile, LA | 10/24/2019 | 1/31/2020 | Parole Granted | |
| Basile, LA | 11/6/2019 | 1/31/2020 | Parole Denied - Flight risk | |
| PPIPC | 4/16/2019 | 1/31/2020 | Parole Denied - Flight risk | |
| River | 5/21/2019 | 1/31/2020 | Parole Denied - Flight risk | |
| Basile, LA | 11/8/2019 | 1/31/2020 | Parole Denied - Flight risk | |
| Basile, LA | 11/8/2019 | 1/31/2020 | Parole Denied - Flight risk | |
| Basile, LA | 11/13/2019 | 1/31/2020 | Parole Granted | 2/4/2020 |
| Basile, LA | 7/28/2019 | 1/31/2020 | Parole Denied - Flight risk | |
| Basile, LA | 7/28/2019 | 1/31/2020 | Parole Denied - Flight risk | |
| River | 10/8/2019 | 1/31/2020 | Parole Denied - Flight risk | |
| River | 10/7/2019 | 1/31/2020 | Parole Denied - Flight risk | |
| PPIPC | 9/24/2018 | 1/31/2020 | Parole Denied - Flight risk | |
| Basile, LA | 6/29/2019 | 2/2/2020 | Parole Denied - Flight risk | |
| Basile, LA | 9/28/2019 | 2/2/2020 | Parole Denied - Flight risk | |

Exhibit "A" to Metoyer Decl. (9.22.20)

| | | | | |
|---|---|---|---|---|
| Basile, LA | 12/16/2019 | 2/3/2020 | Parole Granted | 2/7/2020 |
| Basile, LA | 10/20/2019 | 2/3/2020 | Parole Denied - Flight risk | |
| Basile, LA | 11/8/2019 | 2/3/2020 | Parole Denied - Flight risk | |
| River | 7/8/2019 | 2/3/2020 | Parole Granted | 2/4/2020 |
| Basile, LA | 7/28/2019 | 2/3/2020 | Parole Denied - Flight risk | |
| Basile, LA | 8/17/2019 | 2/3/2020 | Parole Denied - Flight risk | |
| River | 10/1/2019 | 2/3/2020 | Parole Denied - Flight risk | |
| Basile, LA | 7/24/2019 | 2/3/2020 | Parole Denied - Flight risk | |
| River | 10/31/2019 | 2/3/2020 | Parole Denied - Flight risk | |
| River | 11/7/2019 | 2/3/2020 | Parole Denied - Flight risk | |
| Lasalle | 11/6/2019 | 2/3/2020 | Parole Denied - Flight risk | |
| Winnfield | 5/7/2019 | 2/4/2020 | Parole Denied - Flight risk | |
| RICHWOOD | 6/23/2019 | 2/4/2020 | Parole Denied - Flight risk | |
| RICHWOOD | 4/4/2019 | 2/4/2020 | Parole Denied - Flight risk | |
| RICHWOOD | 7/5/2019 | 2/4/2020 | Parole Denied - Flight risk | |
| RICHWOOD | 6/3/2019 | 2/4/2020 | Parole Denied - Flight risk | |
| RICHWOOD | 8/15/2019 | 2/4/2020 | Parole Denied - Flight risk | |
| RICHWOOD | 10/4/2019 | 2/4/2020 | Parole Denied - Flight risk | |
| RICHWOOD | 6/3/2019 | 2/4/2020 | Parole Granted | 2/5/2020 |
| RICHWOOD | 8/19/2019 | 2/4/2020 | Parole Denied - Flight risk | |
| RICHWOOD | 7/15/2019 | 2/4/2020 | Parole Granted | 2/5/2020 |
| RICHWOOD | 8/4/2019 | 2/4/2020 | Parole Denied - Flight risk | |
| RICHWOOD | 12/5/2019 | 2/4/2020 | Parole Denied - Flight risk | |
| ACDC | 7/11/2019 | 2/4/2020 | Parole Granted | 2/5/2020 |
| PPIPC | 6/8/2019 | 2/5/2020 | Parole Granted | 2/5/2020 |
| Lasalle | 11/1/2019 | 2/5/2020 | Parole Denied - Danger | |
| Lasalle | 10/30/2019 | 2/5/2020 | Parole Denied - Flight risk | |
| PPIPC | 5/28/2019 | 2/5/2020 | Parole Denied - Flight risk | |
| Catahoula Corr. Ctr. | 2/5/2019 | 2/6/2020 | Parole Denied - Flight risk | |
| Lasalle | 8/31/2019 | 2/6/2020 | Parole Denied - Flight risk | |
| Rivers | 7/19/2019 | 2/7/2020 | Parole Denied - Flight risk | |
| PPIPC | 9/5/2019 | 2/7/2020 | Parole Denied - Flight risk | |
| Rivers | 9/5/2018 | 2/7/2020 | Parole Denied - Flight risk | |
| RICHWOOD | 6/1/2019 | 2/9/2020 | Parole Granted | 2/10/2020 |
| RICHWOOD | 3/12/2019 | 2/9/2020 | Parole Granted | 2/10/2020 |
| RICHWOOD | 7/2/2019 | 2/9/2020 | Parole Denied - Flight risk | |
| RICHWOOD | 6/8/2019 | 2/9/2020 | Parole Granted | 2/10/2020 |
| RICHWOOD | 7/17/2019 | 2/9/2020 | Parole Granted | 2/10/2020 |
| RICHWOOD | 8/30/2019 | 2/9/2020 | Parole Denied - Flight risk | |
| RICHWOOD | 8/30/2019 | 2/9/2020 | Parole Denied - Flight risk | |
| RICHWOOD | 9/4/2019 | 2/9/2020 | Parole Denied - Flight risk | |
| RICHWOOD | 9/4/2019 | 2/9/2020 | Parole Granted | 2/10/2020 |
| RICHWOOD | 5/24/2019 | 2/9/2020 | Parole Granted | 2/10/2020 |
| RICHWOOD | 6/12/2019 | 2/9/2020 | Parole Denied - Flight risk | |
| RICHWOOD | 7/14/2019 | 2/9/2020 | Parole Granted | 2/10/2020 |
| RICHWOOD | 7/10/2019 | 2/9/2020 | Parole Denied - Flight risk | |
| RICHWOOD | 5/18/2019 | 2/9/2020 | Parole Denied - Flight risk | |
| RICHWOOD | 12/5/2019 | 2/9/2020 | Parole Denied - Flight risk | |
| River | 9/26/2019 | 2/9/2020 | Parole Denied - Flight risk | |
| River | 10/1/2019 | 2/9/2020 | Parole Granted | 2/10/2020 |
| River | 10/9/2019 | 2/9/2020 | Parole Denied - Flight risk | |

Exhibit "A" to Metoyer Decl. (9.22.20)

| | | | | |
|---|---|---|---|---|
| Lasalle | 10/31/2019 | 2/9/2020 | Parole Denied - Flight risk | |
| Winnfield | 3/23/2019 | 2/10/2020 | Parole Granted | 2/11/2020 |
| Winnfield | 4/11/2019 | 2/10/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/12/2019 | 2/10/2020 | Parole Denied - Flight risk | |
| Winnfield | 8/23/2019 | 2/10/2020 | Parole Granted | 2/11/2020 |
| ACDC | 8/11/2019 | 2/11/2020 | Parole Denied - Identity | |
| ACDC | 9/5/2019 | 2/11/2020 | Parole Granted | 2/12/2020 |
| ACDC | 9/7/2019 | 2/11/2020 | Parole Granted | 2/12/2020 |
| ACDC | 7/3/2019 | 2/11/2020 | Parole Denied - Flight risk | |
| ACDC | 8/3/2019 | 2/11/2020 | Parole Granted | 2/12/2020 |
| ACDC | 10/12/2019 | 2/11/2020 | Parole Denied - Identity | |
| Jackson Parish | 9/11/2019 | 2/12/2020 | Parole Granted | 2/14/2020 |
| Jackson Parish | 6/23/2019 | 2/12/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/5/2019 | 2/12/2020 | Parole Granted | 2/5/2020 |
| RICHWOOD | 5/17/2019 | 2/12/2020 | Parole Granted | 2/12/2020 |
| Winnfield | 4/18/2019 | 2/12/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/16/2019 | 2/12/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/20/2019 | 2/12/2020 | Parole Granted | 2/14/2020 |
| Winnfield | 4/23/2019 | 2/12/2020 | Parole Granted | 2/13/2020 |
| RICHWOOD | 6/27/2019 | 2/12/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 6/16/2019 | 2/12/2020 | Parole Denied - Flight risk | |
| RICHWOOD | 5/30/2019 | 2/12/2020 | Parole Denied - Flight risk | |
| Winnfield | 6/2/2019 | 2/12/2020 | Parole Granted | 2/14/2020 |
| RICHWOOD | 6/6/2019 | 2/12/2020 | Parole Denied - Flight risk | |
| RICHWOOD | 6/12/2019 | 2/12/2020 | Parole Denied - Flight risk | |
| RICHWOOD | 7/14/2019 | 2/12/2020 | Parole Denied - Flight risk | |
| Winnfield | 7/14/2019 | 2/12/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 6/1/2019 | 2/12/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 8/17/2019 | 2/12/2020 | Parole Denied - Flight risk | |
| RICHWOOD | 9/16/2019 | 2/12/2020 | Parole Denied - Flight risk | |
| RICHWOOD | 9/28/2019 | 2/12/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 9/18/2019 | 2/12/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 2/13/2019 | 2/12/2020 | Parole Denied - Flight risk | |
| ACDC | 7/25/2019 | 2/12/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 6/1/2019 | 2/12/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 6/16/2019 | 2/12/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 10/1/2019 | 2/12/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 6/1/2019 | 2/12/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 6/28/2019 | 2/12/2020 | Parole Denied - Flight risk | 2/10/2020 |
| Jackson Parish | 5/26/2019 | 2/12/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 7/14/2019 | 2/12/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 7/14/2019 | 2/12/2020 | Parole Denied - Flight risk | |
| Catahoula Corr. Ctr. | 7/31/2019 | 2/12/2020 | Parole Denied - Flight risk | |
| ACDC | 8/3/2019 | 2/12/2020 | Parole Denied - Flight risk | |
| ACDC | 8/26/2019 | 2/12/2020 | Parole Denied - Flight risk | |
| ACDC | 9/14/2019 | 2/12/2020 | Parole Denied - Flight risk | |
| ACDC | 10/11/2019 | 2/12/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 8/14/2019 | 2/12/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 10/25/2019 | 2/12/2020 | Parole Denied - Flight risk | |
| ACDC | 7/30/2019 | 2/12/2020 | Parole Denied - Flight risk | |
| ACDC | 8/2/2019 | 2/12/2020 | Parole Denied - Flight risk | |

Exhibit "A" to Metoyer Decl. (9.22.20)

| | | | | |
|---|---|---|---|---|
| Jackson Parish | 10/1/2019 | 2/12/2020 | Parole Denied - Flight risk | |
| ACDC | 8/29/2019 | 2/12/2020 | Parole Granted | 2/13/2020 |
| Jackson Parish | 9/15/2019 | 2/12/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 10/4/2019 | 2/12/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 10/9/2019 | 2/12/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 8/22/2019 | 2/12/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 11/29/2020 | 2/13/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/13/2019 | 2/13/2020 | Parole Denied - Flight risk | |
| Winnfield | 8/28/2019 | 2/13/2020 | Parole Granted | 2/14/2020 |
| Jackson Parish | 7/14/2019 | 2/13/2020 | Parole Granted | 2/14/2020 |
| Jackson Parish | 8/2/2019 | 2/13/2020 | Parole Granted | 2/14/2020 |
| ACDC | 8/3/2019 | 2/13/2020 | | |
| LIPC | 5/9/2019 | 2/13/2020 | Parole Granted | 2/19/2020 |
| Winnfield | 2/9/2020 | 2/14/2020 | Parole Granted | 2/18/2020 |
| RICHWOOD | 7/30/2019 | 2/14/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/26/2019 | 2/14/2020 | Parole Denied - Flight risk | |
| RICHWOOD | 5/24/2019 | 2/14/2020 | Parole Denied - Flight risk | |
| RICHWOOD | 6/6/2019 | 2/14/2020 | Parole Denied - Flight risk | |
| Winnfield | 5/14/2020 | 2/14/2020 | Parole Granted | 2/18/2020 |
| Winnfield | 5/13/2019 | 2/14/2020 | Parole Granted | |
| Winnfield | 5/20/2019 | 2/14/2020 | Parole Denied - Flight risk | |
| RICHWOOD | 6/12/2019 | 2/14/2020 | Parole Denied - Flight risk | |
| ACDC | 11/4/2019 | 2/14/2020 | Parole Granted | 2/17/2020 |
| ACDC | 7/17/2019 | 2/14/2020 | Parole Granted | 2/17/2020 |
| Winnfield | 3/23/2019 | 2/16/2020 | Parole Granted | 2/18/2020 |
| Winnfield | 4/5/2019 | 2/16/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/13/2019 | 2/16/2020 | Parole Granted | |
| Winnfield | 5/13/2019 | 2/16/2020 | Parole Granted | |
| Winnfield | 5/13/2019 | 2/16/2020 | Parole Granted | 2/18/2020 |
| Winnfield | 5/6/2019 | 2/16/2020 | Parole Granted | 2/18/2020 |
| Winnfield | 8/23/2019 | 2/16/2020 | Parole Denied - Flight risk | |
| RICHWOOD | 7/14/2019 | 2/16/2020 | Parole Denied - Flight risk | |
| RICHWOOD | 7/12/2019 | 2/16/2020 | Parole Denied - Flight risk | |
| RICHWOOD | 6/12/2019 | 2/16/2020 | Parole Granted | |
| Winnfield | 6/18/2019 | 2/16/2020 | Parole Denied - Flight risk | |
| RICHWOOD | 6/12/2019 | 2/16/2020 | Parole Denied - Flight risk | |
| RICHWOOD | 7/14/2019 | 2/16/2020 | Parole Granted | 2/17/2020 |
| RICHWOOD | 9/4/2019 | 2/16/2020 | Parole Granted | 2/17/2020 |
| Winnfield | 5/26/2019 | 2/16/2020 | Parole Denied - Flight risk | |
| Winnfield | 10/9/2019 | 2/16/2020 | Parole Granted | |
| River | 3/28/2019 | 2/16/2020 | Parole Denied - Flight risk | |
| River | 10/31/2019 | 2/16/2020 | Parole Granted | 2/17/2020 |
| Winnfield | 4/11/2019 | 2/18/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/26/2019 | 2/18/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/30/2019 | 2/18/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/23/2019 | 2/18/2020 | Parole Granted | |
| Winnfield | 4/20/2019 | 2/18/2020 | Parole Granted | |
| Winnfield | 4/30/2019 | 2/18/2020 | Parole Granted | |
| Winnfield | 4/23/2019 | 2/18/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/27/2019 | 2/18/2020 | Parole Granted | |
| Winnfield | 5/6/2019 | 2/18/2020 | Parole Granted | |

Exhibit "A" to Metoyer Decl. (9.22.20)

| | | | | |
|---|---|---|---|---|
| Winnfield | 5/13/2019 | 2/18/2020 | Parole Granted | |
| Winnfield | 6/14/2019 | 2/18/2020 | Parole Denied - Flight risk | |
| RICHWOOD | 5/31/2019 | 2/18/2020 | Parole Denied - Flight risk | |
| RICHWOOD | 8/27/2019 | 2/18/2020 | Parole Denied - Flight risk | |
| RICHWOOD | 8/27/2019 | 2/18/2020 | Parole Denied - Flight risk | |
| RICHWOOD | 6/5/2019 | 2/18/2020 | Parole Granted | |
| Winnfield | 7/14/2019 | 2/18/2020 | Parole Granted | |
| Winnfield | 7/14/2019 | 2/18/2020 | Parole Denied - Flight risk | |
| Winnfield | 7/14/2019 | 2/18/2020 | Parole Denied - Flight risk | |
| RICHWOOD | 8/17/2019 | 2/18/2020 | Parole Granted | 2/19/2020 |
| RICHWOOD | 10/15/2019 | 2/18/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 6/8/2019 | 2/18/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 6/9/2019 | 2/18/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 6/29/2019 | 2/18/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 7/13/2019 | 2/18/2020 | Parole Granted | 2/19/2020 |
| Jackson Parish | 8/23/2019 | 2/18/2020 | Parole Denied - Flight risk | |
| River | 7/22/2019 | 2/18/2020 | Parole Granted | 2/18/2020 |
| ACDC | 9/11/2019 | 2/18/2020 | Parole Denied - Flight risk | |
| ACDC | 6/22/2019 | 2/18/2020 | Parole Denied - Flight risk | |
| ACDC | 7/26/2019 | 2/18/2020 | Parole Denied - Flight risk | |
| ACDC | 7/11/2019 | 2/18/2020 | Parole Denied - Flight risk | |
| ACDC | 8/28/2019 | 2/18/2020 | Parole Denied - Flight risk | |
| ACDC | 8/28/2019 | 2/18/2020 | Parole Denied - Flight risk | |
| ACDC | 9/2/2019 | 2/18/2020 | Parole Denied - Flight risk | |
| ACDC | 9/5/2019 | 2/18/2020 | Parole Denied - Flight risk | |
| ACDC | 7/18/2019 | 2/18/2020 | Parole Denied - Flight risk | |
| ACDC | 8/2/2019 | 2/18/2020 | Parole Denied - Flight risk | |
| ACDC | 8/12/2019 | 2/18/2020 | Parole Denied - Flight risk | |
| ACDC | 8/10/2019 | 2/18/2020 | Parole Denied - Flight risk | |
| ACDC | 10/10/2019 | 2/18/2020 | Parole Denied - Flight risk | |
| ACDC | 11/29/2019 | 2/18/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/11/2019 | 2/19/2020 | Parole Granted | |
| Winnfield | 4/23/2019 | 2/19/2020 | Parole Granted | |
| Winnfield | 4/30/2019 | 2/19/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/15/2019 | 2/19/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/30/2019 | 2/19/2020 | Parole Granted | |
| Winnfield | 6/6/2019 | 2/19/2020 | Parole Granted | |
| Winnfield | 4/20/2019 | 2/19/2020 | Parole Granted | |
| Winnfield | 4/29/2019 | 2/19/2020 | Parole Granted | |
| Winnfield | 7/30/2019 | 2/19/2020 | Parole Granted | |
| Winnfield | 4/11/2019 | 2/19/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/4/2019 | 2/19/2020 | Parole Denied - Flight risk | |
| RICHWOOD | 5/24/2019 | 2/19/2020 | Parole Granted | 2/19/2020 |
| Winnfield | 4/30/2019 | 2/19/2020 | Parole Granted | |
| Winnfield | 4/11/2019 | 2/19/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/19/2019 | 2/19/2020 | Parole Granted | |
| Winnfield | 4/22/2019 | 2/19/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/22/2019 | 2/19/2020 | Parole Granted | |
| Winnfield | 4/8/2019 | 2/19/2020 | Parole Granted | |
| Winnfield | 4/14/2019 | 2/19/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/20/2019 | 2/19/2020 | Parole Granted | |

Exhibit "A" to Metoyer Decl. (9.22.20)

| | | | | |
|---|---|---|---|---|
| Winnfield | 7/14/2019 | 2/19/2020 | Parole Granted | |
| Winnfield | 6/18/2019 | 2/19/2020 | Parole Granted | |
| Winnfield | 6/18/2019 | 2/19/2020 | Parole Granted | |
| Winnfield | 4/6/2019 | 2/19/2020 | Parole Denied - Flight risk | |
| RICHWOOD | 7/14/2019 | 2/19/2020 | Parole Denied - Flight risk | |
| RICHWOOD | 8/12/2019 | 2/19/2020 | Parole Denied - Flight risk | |
| Basile, LA | 5/1/2019 | 2/19/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 9/3/2019 | 2/19/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 6/14/2019 | 2/19/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 1/18/2019 | 2/19/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 1/18/2019 | 2/19/2020 | Parole Denied - Flight risk | |
| River | 5/22/2019 | 2/19/2020 | Parole Denied - Flight risk | |
| PPIPC | 5/13/2019 | 2/19/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 5/31/2019 | 2/19/2020 | Parole Granted | 2/21/2020 |
| Basile, LA | 7/17/2019 | 2/19/2020 | Parole Denied - Flight risk | |
| Basile, LA | 7/28/2019 | 2/19/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 8/17/2019 | 2/19/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 8/17/2019 | 2/19/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 8/17/2019 | 2/19/2020 | Parole Denied - Flight risk | 2/24/2020 |
| Jackson Parish | 8/17/2019 | 2/19/2020 | Parole Denied - Flight risk | |
| PPIPC | 8/17/2019 | 2/19/2020 | Parole Denied - Flight risk | |
| Basile, LA | 7/6/2019 | 2/19/2020 | Parole Denied - Flight risk | |
| Basile, LA | 7/6/2019 | 2/19/2020 | Parole Granted | 2/22/2020 |
| Basile, LA | 7/26/2019 | 2/19/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 8/25/2019 | 2/19/2020 | Parole Granted | 2/21/2020 |
| Basile, LA | 8/9/2019 | 2/19/2020 | Parole Denied - Flight risk | |
| Basile, LA | 7/14/2019 | 2/19/2020 | Parole Granted | 2/22/2020 |
| Basile, LA | 11/8/2019 | 2/19/2020 | Parole Denied - Flight risk | |
| Basile, LA | 12/24/2019 | 2/19/2020 | Parole Denied - Flight risk | |
| Basile, LA | 10/18/2019 | 2/19/2020 | Parole Granted | 2/22/2020 |
| Basile, LA | 10/27/2019 | 2/19/2020 | Parole Denied - Flight risk | |
| Basile, LA | 11/10/2019 | 2/19/2020 | Parole Denied - Flight risk | |
| Basile, LA | 11/20/2019 | 2/19/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 8/18/2019 | 2/19/2020 | Parole Denied - Flight risk | |
| Basile, LA | 9/27/2019 | 2/19/2020 | Parole Denied - Flight risk | |
| River | 7/14/2019 | 2/19/2020 | Parole Denied - Flight risk | |
| River | 7/14/2019 | 2/19/2020 | Parole Denied - Flight risk | |
| Basile, LA | 7/26/2019 | 2/19/2020 | Parole Denied - Flight risk | |
| Basile, LA | 7/28/2019 | 2/19/2020 | Parole Denied - Flight risk | |
| Basile, LA | 7/28/2019 | 2/19/2020 | Parole Denied - Flight risk | |
| Basile, LA | 7/28/2019 | 2/19/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 8/24/2019 | 2/19/2020 | Parole Denied - Flight risk | |
| Basile, LA | 10/7/2019 | 2/19/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 10/3/2019 | 2/19/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 10/7/2019 | 2/19/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 9/29/2019 | 2/19/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 10/12/2019 | 2/19/2020 | Parole Granted | 2/21/2020 |
| Winnfield | 4/10/2019 | 2/20/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/3/2019 | 2/20/2020 | Parole Granted | |
| Winnfield | 4/7/2019 | 2/20/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/22/2019 | 2/20/2020 | Parole Denied - Flight risk | |

Exhibit "A" to Metoyer Decl. (9.22.20)

| | | | | |
|---|---|---|---|---|
| Winnfield | 5/13/2019 | 2/20/2020 | Parole Denied - Flight risk | |
| Winnfield | 5/2/2019 | 2/20/2020 | Parole Granted | |
| Winnfield | 5/13/2019 | 2/20/2020 | Parole Denied - Flight risk | |
| Winnfield | 5/13/2019 | 2/20/2020 | Parole Denied - Flight risk | |
| Winnfield | 6/28/2019 | 2/20/2020 | Parole Denied - Flight risk | |
| Winnfield | 6/14/2019 | 2/20/2020 | Parole Denied - Flight risk | |
| Winnfield | 6/28/2019 | 2/20/2020 | Parole Granted | |
| Winnfield | 5/21/2019 | 2/20/2020 | Parole Granted | |
| Winnfield | 9/8/2019 | 2/20/2020 | Parole Granted | |
| Catahoula | 2/2/2019 | 2/20/2020 | Parole Denied - Flight risk | |
| PPIPC | 9/3/2019 | 2/20/2020 | Parole Granted | 2/20/2020 |
| LaSalle/Jena | 9/15/2019 | 2/20/2020 | Parole Denied - Flight risk | |
| River | 10/31/2019 | 2/20/2020 | Parole Denied - Flight risk | |
| Pine Prairie | 9/6/2019 | 2/20/2020 | Parole Denied - Identity | |
| ACDC | 8/28/2019 | 2/20/2020 | Parole Denied - Flight risk | |
| ACDC | 9/3/2019 | 2/20/2020 | Parole Denied - Flight risk | |
| ACDC | 9/6/2019 | 2/20/2020 | Parole Denied - Flight risk | |
| ACDC | 9/13/2019 | 2/20/2020 | Parole Denied - Flight risk | |
| ACDC | 9/11/2019 | 2/20/2020 | Parole Denied - Flight risk | |
| ACDC | 11/25/2019 | 2/20/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/19/2019 | 2/21/2020 | Parole Granted | |
| Winnfield | 4/27/2019 | 2/21/2020 | Parole Denied - Flight risk | |
| Winnfield | 5/14/2019 | 2/21/2020 | Parole Denied - Flight risk | |
| Winnfield | 5/13/2019 | 2/21/2020 | Parole Denied - Flight risk | |
| Winnfield | 5/13/2019 | 2/21/2020 | Parole Granted | |
| Winnfield | 7/14/2019 | 2/21/2020 | Parole Denied - Flight risk | |
| Winnfield | 6/12/2019 | 2/21/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 2/8/2019 | 2/21/2020 | Parole Denied - Flight risk | |
| PPIPC | 5/10/2019 | 2/21/2020 | Parole Granted | 2/21/2020 |
| River | 7/14/2019 | 2/21/2020 | Parole Denied - Flight risk | |
| Basile, LA | 8/17/2019 | 2/21/2020 | Parole Denied - Flight risk | |
| River | 9/20/2019 | 2/21/2020 | Parole Granted | 2/22/2020 |
| River | 9/20/2019 | 2/21/2020 | Parole Granted | 2/22/2020 |
| Basile, LA | 7/24/2019 | 2/21/2020 | Parole Denied - Flight risk | |
| Basile, LA | 12/6/2019 | 2/21/2020 | Parole Denied - Flight risk | |
| Basile, LA | 8/9/2019 | 2/21/2020 | Parole Denied - Flight risk | |
| Basile, LA | 8/9/2019 | 2/21/2020 | Parole Denied - Flight risk | |
| River | 11/6/2019 | 2/21/2020 | Parole Denied - Flight risk | |
| Basile, LA | 10/14/2019 | 2/21/2020 | Parole Granted | 2/25/2020 |
| ACDC | 2/4/2020 | 2/21/2020 | Parole Denied - Flight risk | |
| Winnfield | 5/8/2019 | 2/23/2020 | Parole Denied - Flight risk | |
| Winnfield | 5/22/2019 | 2/23/2020 | Parole Denied - Flight risk | |
| Winnfield | 6/6/2019 | 2/23/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/10/2019 | 2/23/2020 | Parole Granted | |
| Winnfield | 4/12/2019 | 2/23/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/13/2019 | 2/23/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/27/2019 | 2/23/2020 | Parole Granted | |
| Winnfield | 5/6/2019 | 2/23/2020 | Parole Granted | |
| Winnfield | 5/14/2019 | 2/23/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/11/2019 | 2/23/2020 | Parole Granted | |
| Winnfield | 4/24/2019 | 2/23/2020 | Parole Denied - Flight risk | |

Exhibit "A" to Metoyer Decl. (9.22.20)

| | | | | |
|---|---|---|---|---|
| Winnfield | 4/20/2019 | 2/23/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/24/2019 | 2/23/2020 | Parole Granted | |
| Winnfield | 5/13/2019 | 2/23/2020 | Parole Granted | |
| Winnfield | 7/2/2019 | 2/23/2020 | Parole Denied - Flight risk | |
| Winnfield | 6/9/2019 | 2/23/2020 | Parole Granted | |
| Winnfield | 6/18/2019 | 2/23/2020 | Parole Granted | |
| River | 10/9/2019 | 2/23/2020 | Parole Granted | |
| River | 11/4/2019 | 2/23/2020 | Parole Granted | 2/25/2020 |
| River | 10/9/2019 | 2/23/2020 | Parole Denied - Flight risk | |
| River | 11/8/2019 | 2/23/2020 | Parole Denied - Flight risk | |
| Winnfield | 3/23/2019 | 2/24/2020 | Parole Granted | |
| Winnfield | 4/4/2019 | 2/24/2020 | Parole Denied - Flight risk | |
| Winnfield | 3/23/2019 | 2/24/2020 | Parole Granted | |
| Winnfield | 5/13/2019 | 2/24/2020 | Parole Denied - Flight risk | |
| Winnfield | 5/13/2019 | 2/24/2020 | Parole Denied - Flight risk | |
| Richwood | 8/5/2019 | 2/24/2020 | Parole Denied - Flight risk | |
| Richwood | 8/26/2019 | 2/24/2020 | Parole Granted | 2/25/2020 |
| Richwood | 6/15/2019 | 2/24/2020 | Parole Denied - Flight risk | |
| Richwood | 7//14/2019 | 2/24/2020 | Parole Denied - Flight risk | |
| Richwood | 10/15/2019 | 2/24/2020 | Parole Granted | 2/25/2020 |
| LaSalle/Jena | 9/2/2019 | 2/24/2020 | Parole Denied - Flight risk | |
| Basile, LA | 8/18/2019 | 2/24/2020 | Parole Granted | 2/27/2020 |
| Basile, LA | 10/9/2019 | 2/24/2020 | Parole Denied - Flight risk | |
| Basile, LA | 8/9/2019 | 2/24/2020 | Parole Denied - Flight risk | |
| Basile, LA | 8/9/2019 | 2/24/2020 | Parole Granted | 2/29/2020 |
| Jackson Parish | 6/28/2019 | 2/25/2020 | Parole Granted | 2/26/2020 |
| Jackson Parish | 8/6/2019 | 2/25/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 8/6/2019 | 2/25/2020 | Parole Granted | 2/26/2020 |
| Jackson Parish | 6/20/2019 | 2/25/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 7/9/2019 | 2/25/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 8/26/2019 | 2/25/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 9/28/2019 | 2/25/2020 | Parole Granted | 2/27/2020 |
| Jackson Parish | 11/2/2019 | 2/25/2020 | Parole Denied - Flight risk | |
| ACDC | 2/9/2020 | 2/25/2020 | Parole Denied - Flight risk | |
| ACDC | 9/11/2019 | 2/25/2020 | Parole Denied - Flight risk | |
| ACDC | 8/28/2019 | 2/25/2020 | Parole Denied - Flight risk | |
| ACDC | 9/1/2019 | 2/25/2020 | Parole Denied - Flight risk | |
| ACDC | 9/6/2019 | 2/25/2020 | Parole Denied - Flight risk | |
| ACDC | 10/3/2019 | 2/25/2020 | Parole Denied - Flight risk | |
| ACDC | 5/23/2019 | 2/25/2020 | Parole Denied - Flight risk | |
| ACDC | 7/15/2019 | 2/25/2020 | Parole Denied - Flight risk | |
| ACDC | 2/11/2020 | 2/25/2020 | Parole Denied - Flight risk | |
| ACDC | 7/24/2019 | 2/25/2020 | Parole Denied - Flight risk | |
| ACDC | 7/30/2019 | 2/25/2020 | Parole Denied - Flight risk | |
| ACDC | 8/2/2019 | 2/25/2020 | Parole Granted | 2/26/2020 |
| ACDC | 9/17/2019 | 2/25/2020 | Parole Denied - Flight risk | |
| ACDC | 9/17/2019 | 2/25/2020 | Parole Denied - Flight risk | |
| ACDC | 9/17/2019 | 2/25/2020 | Parole Denied - Flight risk | |
| ACDC | 12/17/2019 | 2/25/2020 | Parole Denied - Flight risk | |
| ACDC | 2/6/2020 | 2/25/2020 | Parole Denied - Flight risk | |
| ACDC | 2/15/2020 | 2/25/2020 | Parole Denied - Flight risk | |

| | | | | |
|---|---|---|---|---|
| ACDC | 2/6/2020 | 2/25/2020 | Parole Denied - Flight risk | |
| Winnfield | 3/24/2019 | 2/26/2020 | Parole Granted | |
| Winnfield | 5/23/2019 | 2/26/2020 | Parole Denied - Flight risk | |
| Winnfield | 5/14/2019 | 2/26/2020 | Parole Denied - Flight risk | |
| Winnfield | 6/18/2019 | 2/26/2020 | Parole Granted | |
| Allen Parish PSC | 7/3/2019 | 2/26/2020 | Parole Denied - Flight risk | |
| ACDC | 8/2/2019 | 2/26/2020 | Parole Denied - Flight risk | |
| ACDC | 10/12/2019 | 2/26/2020 | Parole Denied - Flight risk | |
| River | 9/5/2018 | 2/27/2020 | Parole Granted | 2/28/2020 |
| ACDC | 9/7/2019 | 2/27/2020 | Parole Denied - Flight risk | |
| ACDC | 9/2/2019 | 2/27/2020 | Parole Denied - Flight risk | |
| ACDC | 2/6/2020 | 2/27/2020 | Parole Granted | 3/30/2020 |
| RICHWOOD | 2/15/2019 | 2/28/2020 | Parole Denied - Danger | |
| Winnfield | 3/23/2019 | 2/28/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/13/2019 | 2/28/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/25/2019 | 2/28/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/11/2019 | 2/28/2020 | Parole Denied - Flight risk | |
| Winnfield | 5/8/2019 | 2/28/2020 | Parole Denied - Flight risk | |
| Winnfield | 5/23/2019 | 2/28/2020 | Parole Denied - Flight risk | |
| Basille Det. Fac. | 6/2/2019 | 2/28/2020 | Parole Denied - Flight risk | |
| Catahoula | 8/24/2019 | 2/28/2020 | Parole Denied - Flight risk | |
| River | 8/25/2019 | 2/28/2020 | Parole Denied - Flight risk | |
| River | 10/31/2019 | 2/28/2020 | Parole Denied - Flight risk | |
| ACDC | 11/15/2019 | 2/28/2020 | Parole Denied - Flight risk | |
| River | 4/11/2019 | 2/29/2020 | Parole Denied - Flight risk | |
| River | 10/29/2019 | 2/29/2020 | Parole Denied - Flight risk | |
| River | 9/29/2019 | 2/29/2020 | Parole Denied - Flight risk | |
| ACDC | 2/12/2019 | 2/29/2020 | Parole Denied - Flight risk | |
| ACDC | 9/16/2019 | 2/29/2020 | Parole Denied - Flight risk | |
| ACDC | 9/5/2019 | 2/29/2020 | Parole Denied - Flight risk | |
| ACDC | 2/6/2020 | 2/29/2020 | Parole Denied - Flight risk | |
| ACDC | 10/10/2019 | 2/29/2020 | Parole Denied - Flight risk | |
| ACDC | 10/30/2019 | 2/29/2020 | Parole Denied - Flight risk | |
| ACDC | 1/25/2020 | 2/29/2020 | Parole Denied - Flight risk | |
| ACDC | 2/4/2020 | 2/29/2020 | Parole Denied - Flight risk | |
| ACDC | 2/12/2020 | 2/29/2020 | Parole Denied - Flight risk | |
| ACDC | 3/16/2020 | 2/29/2020 | Parole Denied - Flight risk | |
| Winnfield | 9/8/2019 | 3/2/2020 | Parole Granted | 3/3/2020 |
| Winnfield | 4/26/2019 | 3/2/2020 | Parole Granted | 3/4/2020 |
| Winnfield | 4/29/2019 | 3/2/2020 | Parole Granted | 3/4/2020 |
| Winnfield | 4/6/2019 | 3/2/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/26/2019 | 3/2/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/30/2019 | 3/2/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/5/2019 | 3/2/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/11/2019 | 3/2/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/23/2019 | 3/2/2020 | Parole Denied - Flight risk | |
| Winnfield | 8/21/2019 | 3/2/2020 | Parole Granted | 3/3/2020 |
| Winnfield | 6/16/2019 | 3/2/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/13/2019 | 3/2/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/28/2019 | 3/2/2020 | Parole Granted | 3/4/2020 |
| River | 6/4/2019 | 3/2/2020 | Parole Denied - Flight risk | |

Exhibit "A" to Metoyer Decl. (9.22.20)

| | | | | |
|---|---|---|---|---|
| River | 4/10/2019 | 3/2/2020 | Parole Denied - Flight risk | |
| Winn | 3/22/2019 | 3/3/2020 | Parole Denied - Flight risk | |
| Winnfield | 5/13/2019 | 3/3/2020 | Parole Granted | 3/5/2020 |
| Winnfield | 4/11/2019 | 3/3/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/28/2019 | 3/3/2020 | Parole Denied - Flight risk | |
| RICHWOOD | 9/3/2019 | 3/3/2020 | Parole Denied - Flight risk | |
| Winnfield | 5/22/2019 | 3/3/2020 | Parole Denied - Flight risk | |
| Richwood | 6/12/2019 | 3/3/2020 | Parole Denied - Flight risk | |
| RICHWOOD | 8/6/2019 | 3/3/2020 | Parole Denied - Flight risk | |
| Winnfield | 6/15/2019 | 3/3/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/24/2019 | 3/3/2020 | Parole Granted | 3/5/2020 |
| Richwood | 6/18/2019 | 3/3/2020 | Parole Denied - Flight risk | |
| Richwood | 10/13/2019 | 3/3/2020 | Parole Granted | 3/9/2020 |
| Winnfield | 11/13/2019 | 3/3/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 7/28/2019 | 3/3/2020 | Parole Granted | 3/4/2020 |
| Rivers | 6/6/2019 | 3/3/2020 | Parole Denied - Danger | |
| Jackson Parish | 3/26/2019 | 3/3/2020 | Parole Denied - Flight risk | |
| Pine Prairie | 9/17/2019 | 3/3/2020 | Parole Denied - Flight risk | |
| Basile, LA | 6/20/2019 | 3/3/2020 | Parole Denied - Flight risk | |
| Basile, LA | 10/18/2019 | 3/3/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 10/25/2019 | 3/3/2020 | Parole Granted | 3/4/2020 |
| Basile, LA | 7/17/2019 | 3/3/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 9/12/2019 | 3/3/2020 | Parole Granted | 3/4/2020 |
| Jackson Parish | 9/2/2019 | 3/3/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 9/20/2019 | 3/3/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 9/23/2019 | 3/3/2020 | Parole Denied - Flight risk | |
| Basile, LA | 7/6/2019 | 3/3/2020 | Parole Granted | 3/4/2020 |
| Jackson Parish | 7/23/2019 | 3/3/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 8/11/2019 | 3/3/2020 | Parole Granted | 3/4/2020 |
| Basile, LA | 11/6/2019 | 3/3/2020 | Parole Granted | 3/4/2020 |
| River | 11/6/2019 | 3/3/2020 | Parole Denied - Flight risk | |
| Basile, LA | 11/9/2019 | 3/3/2020 | Parole Granted | 3/4/2020 |
| Basile, LA | 11/13/2019 | 3/3/2020 | Parole Denied - Flight risk | |
| Basile, LA | 11/17/2019 | 3/3/2020 | Parole Denied - Flight risk | |
| Basile, LA | 12/23/2019 | 3/3/2020 | Parole Denied - Flight risk | |
| Basile, LA | 1/14/2020 | 3/3/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 10/25/2019 | 3/3/2020 | Parole Denied - Flight risk | |
| River | 11/6/2019 | 3/3/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 11/6/2019 | 3/3/2020 | Parole Granted | 3/4/2020 |
| Basile, LA | 10/12/2019 | 3/3/2020 | Parole Denied - Flight risk | |
| ACDC | 7/25/2019 | 3/3/2020 | Parole Denied - Flight risk | |
| ACDC | 2/24/2019 | 3/3/2020 | Parole Granted | 3/4/2020 |
| ACDC | 7/30/2020 | 3/3/2020 | Parole Denied - Flight risk | |
| ACDC | 8/2/2019 | 3/3/2020 | Parole Granted | 3/5/2020 |
| Pine Prairie IPC | 5/8/2020 | 3/4/2020 | Parole Denied - Flight risk | |
| Pine Prairie IPC | 4/12/2019 | 3/4/2020 | Parole Denied - Flight risk | |
| ACDC | 1/23/2019 | 3/4/2020 | Parole Granted | 3/10/2020 |
| Pine Prairie | 9/5/2019 | 3/5/2020 | Parole Granted | 3/5/2020 |
| Pine Prairie | 7/25/2019 | 3/5/2020 | Parole Granted | 3/5/2020 |
| LaSalle/Jena | 1/2/2019 | 3/5/2020 | Parole Denied - Flight risk | |
| LaSalle/Jena | 1/3/2019 | 3/5/2020 | Parole Denied - Flight risk | |

Exhibit "A" to Metoyer Decl. (9.22.20)

| | Facility | Date | Date | Decision | Date |
|---|---|---|---|---|---|
| ■ | River | 4/5/2019 | 3/5/2020 | Parole Granted | 3/6/2020 |
| ■ | Pine Prairie | 7/30/2019 | 3/5/2020 | Parole Denied - Flight risk | |
| ■ | River | 10/9/2019 | 3/5/2020 | Parole Granted | 3/6/2020 |
| ■ | River | 10/31/2019 | 3/5/2020 | Parole Denied - Flight risk | |
| ■ | Winnfield | 5/7/2019 | 3/6/2020 | Parole Granted | 3/7/2020 |
| ■ | Richwood | 8/29/2019 | 3/6/2020 | Parole Granted | 3/9/2020 |
| ■ | Richwood | 8/30/2019 | 3/6/2020 | Parole Granted | 3/9/2020 |
| ■ | Winnfield | 6/18/2019 | 3/6/2020 | Parole Denied - Flight risk | |
| ■ | Richwood | 7/14/2019 | 3/6/2020 | Parole Granted | 3/9/2020 |
| ■ | Richwood | 7/14/2019 | 3/6/2020 | Parole Granted | 3/9/2020 |
| ■ | Richwood | 8/16/2019 | 3/6/2020 | Parole Granted | 3/9/2020 |
| ■ | Richwood | 9/5/2019 | 3/6/2020 | Parole Granted | 3/9/2020 |
| ■ | Richwood | 9/5/2019 | 3/6/2020 | Parole Granted | 3/9/2020 |
| ■ | Basile | 6/2/2019 | 3/6/2020 | Parole Denied - Flight risk | |
| ■ | Basile, LA | 10/27/2019 | 3/6/2020 | Parole Denied - Flight risk | |
| ■ | Basile, LA | 7/28/2019 | 3/6/2020 | Parole Denied - Flight risk | |
| ■ | Basile, LA | 7/28/2019 | 3/6/2020 | Parole Denied - Flight risk | |
| ■ | Basile, LA | 7/28/2019 | 3/6/2020 | Parole Denied - Flight risk | |
| ■ | ACDC | 9/4/2019 | 3/6/2020 | Parole Granted | 3/9/2020 |
| ■ | ACDC | 7/30/2019 | 3/6/2020 | Parole Denied - Flight risk | |
| ■ | ACDC | 1/26/2020 | 3/6/2020 | Parole Denied - Flight risk | |
| ■ | ACDC | 1/24/2020 | 3/6/2020 | Parole Denied - Flight risk | |
| ■ | ACDC | 2/4/2020 | 3/6/2020 | Parole Denied - Flight risk | |
| ■ | ACDC | 2/5/2020 | 3/6/2020 | Parole Denied - Flight risk | |
| ■ | Richwood | 9/3/2019 | 3/8/2020 | Parole Granted | 3/9/2020 |
| ■ | Richwood | 8/6/2019 | 3/8/2020 | Parole Denied - Flight risk | |
| ■ | Richwood | 8/23/2019 | 3/8/2020 | Parole Denied - Flight risk | |
| ■ | River | 11/4/2019 | 3/8/2020 | Parole Granted | 3/9/2020 |
| ■ | River | 9/18/2019 | 3/8/2020 | Parole Granted | 3/9/2020 |
| ■ | River | 11/7/2019 | 3/8/2020 | Parole Denied - Identity | |
| ■ | River | 11/7/2019 | 3/8/2020 | Parole Denied - Identity | |
| ■ | Winnfield | 4/6/2019 | 3/9/2020 | Parole Denied - Flight risk | |
| ■ | Winnfield | 5/9/2019 | 3/9/2020 | Parole Denied - Flight risk | |
| ■ | Richwood | 5/22/2019 | 3/9/2020 | Parole Denied - Flight risk | |
| ■ | Winnfield | 2/20/2019 | 3/9/2020 | Parole Denied - Flight risk | |
| ■ | Winnfield | 7/30/2019 | 3/9/2020 | Parole Granted | |
| ■ | Catahoula | 3/13/2019 | 3/9/2020 | Parole Denied - Flight risk | |
| ■ | Winnfield | 4/11/2019 | 3/9/2020 | Parole Granted | |
| ■ | Winnfield | 4/3/2019 | 3/9/2020 | Parole Denied - Flight risk | |
| ■ | Winnfield | 4/16/2019 | 3/9/2020 | Parole Denied - Flight risk | |
| ■ | Winnfield | 4/22/2019 | 3/9/2020 | Parole Denied - Flight risk | |
| ■ | Winnfield | 4/24/2019 | 3/9/2020 | Parole Denied - Flight risk | |
| ■ | Winnfield | 4/26/2019 | 3/9/2020 | Parole Granted | 3/10/2020 |
| ■ | Winnfield | 4/30/2019 | 3/9/2020 | Parole Granted | 3/10/2020 |
| ■ | Winnfield | 4/12/2019 | 3/9/2020 | Parole Denied - Flight risk | |
| ■ | Winnfield | 4/19/2019 | 3/9/2020 | Parole Denied - Flight risk | |
| ■ | Richwood | 3/22/2019 | 3/9/2020 | Parole Denied - Flight risk | |
| ■ | Winnfield | 4/19/2019 | 3/9/2020 | Parole Denied - Flight risk | |
| ■ | Winnfield | 4/20/2019 | 3/9/2020 | Parole Denied - Flight risk | |
| ■ | Winnfield | 4/24/2019 | 3/9/2020 | Parole Denied - Flight risk | |
| ■ | Winnfield | 5/7/2019 | 3/9/2020 | Parole Granted | 3/10/2020 |

| | | | | |
|---|---|---|---|---|
| Richwood | 9/3/2019 | 3/9/2020 | Parole Denied - Flight risk | |
| Richwood | 6/12/2019 | 3/9/2020 | Parole Denied - Flight risk | |
| Winnfield | 9/8/2019 | 3/9/2020 | Parole Denied - Flight risk | |
| Winnfield | 9/8/2019 | 3/9/2020 | Parole Denied - Flight risk | |
| Richwood | 8/6/2019 | 3/9/2020 | Parole Denied - Flight risk | |
| Richwood | 8/15/2019 | 3/9/2020 | Parole Denied - Flight risk | |
| Richwood | 8/23/2019 | 3/9/2020 | Parole Denied - Flight risk | |
| Winnfield | 10/9/2019 | 3/9/2020 | Parole Denied - Flight risk | |
| Winnfield | 11/23/2019 | 3/9/2020 | Parole Denied - Flight risk | |
| Richwood | 11/26/2019 | 3/9/2020 | Parole Denied - Flight risk | |
| Winnfield | 11/28/2019 | 3/9/2020 | Parole Denied - Flight risk | |
| Richwood | 10/15/2019 | 3/9/2020 | Parole Denied - Flight risk | |
| River | 5/23/2019 | 3/9/2020 | Parole Granted | 3/10/2020 |
| River | 9/3/2019 | 3/9/2020 | Parole Denied - Flight risk | |
| River | 11/7/2019 | 3/9/2020 | Parole Granted | 3/11/2020 |
| River | 11/8/2019 | 3/9/2020 | Parole Granted | 3/11/2020 |
| River | 1/4/2019 | 3/9/2020 | Parole Denied - Flight risk | |
| ACDC | 3/11/2019 | 3/9/2020 | Parole Denied - Flight risk | |
| ACDC | 9/13/2019 | 3/9/2020 | Parole Denied - Flight risk | |
| ACDC | 11/16/2019 | 3/9/2020 | Parole Denied - Flight risk | |
| ACDC | 8/2/2019 | 3/9/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/5/2019 | 3/10/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/20/2019 | 3/10/2020 | Parole Denied - Flight risk | |
| Winnfield | 9/17/2019 | 3/10/2020 | Parole Denied - Flight risk | |
| River | 8/22/2019 | 3/11/2020 | Parole Denied - Flight risk | |
| Basile, LA | 11/6/2019 | 3/12/2020 | Parole Denied - Flight risk | |
| Basile, LA | 5/26/2019 | 3/12/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 2/14/2019 | 3/12/2020 | Parole Denied - Flight risk | |
| Basile, LA | 7/5/2019 | 3/12/2020 | Parole Granted | 3/14/2020 |
| Jackson Parish | 7/9/2019 | 3/12/2020 | Parole Denied - Identity | |
| Basile, LA | 11/8/2019 | 3/12/2020 | Parole Denied - Flight risk | |
| Basile, LA | 6/11/2019 | 3/12/2020 | Parole Denied - Flight risk | |
| Basile, LA | 7/28/2019 | 3/12/2020 | Parole Denied - Flight risk | |
| Basile, LA | 7/14/2019 | 3/12/2020 | Parole Denied - Flight risk | |
| Basile, LA | 7/28/2019 | 3/12/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 10/10/2019 | 3/12/2020 | Parole Denied - Flight risk | |
| Basile, LA | 7/6/2019 | 3/12/2020 | Parole Denied - Flight risk | |
| Basile, LA | 7/10/2019 | 3/12/2020 | Parole Denied - Flight risk | |
| Basile, LA | 8/29/2019 | 3/12/2020 | Parole Denied - Flight risk | |
| Basile, LA | 5/18/2019 | 3/12/2020 | Parole Denied - Flight risk | |
| Basile, LA | 11/7/2019 | 3/12/2020 | Parole Denied - Flight risk | |
| Basile, LA | 11/11/2019 | 3/12/2020 | Parole Denied - Flight risk | |
| Basile, LA | 10/18/2019 | 3/12/2020 | Parole Granted | 3/14/2020 |
| Jackson Parish | 10/25/2019 | 3/12/2020 | Parole Granted | 3/16/2020 |
| Basile, LA | 1/8/2020 | 3/12/2020 | Parole Denied - Flight risk | |
| Basile, LA | 9/20/2019 | 3/12/2020 | Parole Denied - Flight risk | |
| Basile, LA | 10/3/2019 | 3/12/2020 | Parole Denied - Flight risk | |
| Basile, LA | 10/9/2019 | 3/12/2020 | Parole Denied - Flight risk | |
| Basile, LA | 7/28/2019 | 3/12/2020 | Parole Denied - Flight risk | |
| Basile, LA | 8/9/2019 | 3/12/2020 | Parole Granted | 3/14/2020 |
| Basile, LA | 8/9/2019 | 3/12/2020 | Parole Granted | 3/14/2020 |

| | | | | |
|---|---|---|---|---|
| Basile, LA | 10/7/2019 | 3/12/2020 | Parole Granted | 3/14/2020 |
| Jackson Parish | 9/14/2019 | 3/12/2020 | Parole Granted | 3/13/2020 |
| River | 10/31/2019 | 3/12/2020 | Parole Denied - Flight risk | |
| Winnfield | 3/5/2019 | 3/13/2020 | Parole Denied - Flight risk | |
| Winnfield | 5/10/2019 | 3/13/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/12/2019 | 3/13/2020 | Parole Denied - Flight risk | |
| Richwood | 7/15/2019 | 3/13/2020 | Parole Denied - Flight risk | |
| Basile, LA | 6/20/2019 | 3/13/2020 | Parole Denied - Flight risk | |
| Basile, LA | 11/7/2019 | 3/13/2020 | Parole Denied - Flight risk | |
| Basile, LA | 11/8/2019 | 3/13/2020 | Parole Denied - Flight risk | |
| Basile, LA | 7/28/2019 | 3/13/2020 | Parole Denied - Flight risk | |
| Basile, LA | 7/28/2019 | 3/13/2020 | Parole Denied - Flight risk | |
| ACDC | 9/11/2019 | 3/15/2020 | Parole Granted | 3/17/2020 |
| ACDC | 3/27/2019 | 3/15/2020 | Parole Granted | 3/17/2020 |
| Richwood | 4/2/2019 | 3/16/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 1/22/2020 | 3/16/2020 | Parole Denied - Flight risk | |
| ACDC | 6/26/2019 | 3/17/2020 | Parole Denied - Flight risk | |
| ACDC | 2/24/2019 | 3/17/2020 | Parole Denied - Flight risk | |
| ACDC | 7/2/2019 | 3/17/2020 | Parole Denied - Flight risk | |
| Richwood | 4/15/2019 | 3/18/2020 | Parole Denied - Flight risk | |
| Lasalle | 3/11/2019 | 3/18/2020 | Parole Denied - Flight risk | |
| Richwood | 5/1/2019 | 3/18/2020 | Parole Denied - Flight risk | |
| Richwood | 6/7/2019 | 3/18/2020 | Parole Granted | 3/20/2020 |
| Richwood | 7/22/2019 | 3/18/2020 | Parole Denied - Flight risk | |
| Richwood | 5/19/2019 | 3/18/2020 | Parole Denied - Flight risk | |
| Richwood | 7/14/2019 | 3/18/2020 | Parole Denied - Flight risk | |
| PPIPC | 4/6/2019 | 3/18/2020 | Parole Denied - Flight risk | |
| PPIPC | 9/28/2019 | 3/18/2020 | Parole Denied - Flight risk | |
| ACDC | 9/11/2019 | 3/18/2020 | Parole Granted | 3/19/2020 |
| Catahoula | 3/14/2019 | 3/19/2020 | Parole Denied - Flight risk | |
| Richwood | 3/15/2019 | 3/19/2020 | Parole Denied - Flight risk | |
| Richwood | 5/24/2019 | 3/19/2020 | Parole Denied - Flight risk | |
| Richwood | 6/28/2019 | 3/19/2020 | Parole Granted | 3/20/2020 |
| Richwood | 7/22/2019 | 3/19/2020 | Parole Granted | 3/20/2020 |
| Richwood | 9/2/2019 | 3/19/2020 | Parole Granted | 3/20/2020 |
| Richwood | 7/14/2019 | 3/19/2020 | Parole Denied - Flight risk | |
| Richwood | 8/17/2019 | 3/19/2020 | Parole Denied - Flight risk | |
| Richwood | 9/5/2019 | 3/19/2020 | Parole Denied - Flight risk | |
| Richwood | 7/14/2019 | 3/19/2020 | Parole Denied - Flight risk | |
| Catahoula | 2/5/2019 | 3/20/2020 | Parole Granted | 3/23/2020 |
| Richwood | 3/22/2020 | 3/20/2020 | Parole Denied - Flight risk | |
| Richwood | 4/2/2019 | 3/20/2020 | Parole Denied - Flight risk | |
| Richwood | 10/2/2019 | 3/20/2020 | Parole Denied - Flight risk | |
| Richwood | 9/3/2019 | 3/20/2020 | Parole Granted | 3/23/2020 |
| ACDC | 9/3/2019 | 3/20/2020 | Parole Granted | 3/23/2020 |
| ACDC | 12/23/2019 | 3/20/2020 | Parole Denied - Flight risk | |
| ACDC | 1/24/2019 | 3/20/2020 | Parole Denied - Flight risk | |
| ACDC | 1/30/2020 | 3/20/2020 | Parole Denied - Flight risk | |
| ACDC | 2/2/2020 | 3/20/2020 | Parole Granted | 3/23/2020 |
| ACDC | 2/6/2020 | 3/20/2020 | Parole Granted | 3/23/2020 |
| ACDC | 2/6/2019 | 3/20/2020 | Parole Denied - Flight risk | |

Exhibit "A" to Metoyer Decl. (9.22.20)

| Facility | Date | Review Date | Decision | Release Date |
|---|---|---|---|---|
| ACDC | 3/28/2019 | 3/22/2020 | Parole Denied - Flight risk | |
| ACDC | 7/11/2019 | 3/22/2020 | Parole Granted | 3/23/2020 |
| ACDC | 9/1/2019 | 3/22/2020 | Parole Denied - Flight risk | |
| ACDC | 9/13/2019 | 3/22/2020 | Parole Denied - Flight risk | |
| ACDC | 9/13/2020 | 3/22/2020 | Parole Denied - Flight risk | |
| ACDC | 1/25/2020 | 3/22/2020 | Parole Denied - Flight risk | |
| ACDC | 1/25/2020 | 3/22/2020 | Parole Denied - Flight risk | |
| ACDC | 1/29/2020 | 3/22/2020 | Parole Denied - Flight risk | |
| ACDC | 2/3/2020 | 3/22/2020 | Parole Denied - Flight risk | |
| ACDC | 2/2/2020 | 3/22/2020 | Parole Denied - Flight risk | |
| ACDC | 2/2/2020 | 3/22/2020 | Parole Denied - Flight risk | |
| ACDC | 1/25/2020 | 3/22/2020 | Parole Denied - Flight risk | |
| RIchwood | 5/30/2019 | 3/24/2020 | Parole Denied - Flight risk | |
| Catahoula | 3/23/2019 | 3/24/2020 | Parole Denied - Flight risk | |
| Catahoula | 2/14/2019 | 3/24/2020 | Parole Denied - Flight risk | |
| APPSC | 6/11/2019 | 3/24/2020 | Parole Granted | |
| Catahoula | 6/9/2019 | 3/24/2020 | Parole Denied - Flight risk | |
| Catahoula | 6/9/2019 | 3/24/2020 | Parole Denied - Flight risk | |
| Richwood | 6/12/2019 | 3/24/2020 | Parole Denied - Flight risk | |
| Catahoula | 5/23/2019 | 3/24/2020 | Parole Denied - Flight risk | |
| ACDC | 8/3/2019 | 3/24/2020 | Parole Granted | 3/25/2020 |
| ACDC | 1/29/2020 | 3/25/2020 | Parole Granted | 3/26/2020 |
| Pine Prairie | 9/18/2019 | 3/26/2020 | Parole Denied - Flight risk | |
| Rivers | 3/29/2019 | 3/26/2020 | Parole Granted | |
| PPIPC | 8/23/2019 | 3/26/2020 | Parole Denied - Flight risk | |
| PPIPC | 9/14/2019 | 3/26/2020 | Parole Denied - Flight risk | |
| Catahoula | 1/22/2020 | 3/26/2020 | Parole Granted | 3/26/2020 |
| ACDC | 10/11/2019 | 3/26/2020 | Parole Denied - Flight risk | |
| PINE PRAIRIE | 5/9/2019 | 3/27/2020 | Parole Denied - Flight risk | |
| Basile Det. Ctr. | 6/2/2019 | 3/27/2020 | Parole Denied - Flight risk | |
| ACDC | 9/4/2019 | 3/27/2020 | Parole Denied - Flight risk | |
| ACDC | 10/11/2019 | 3/28/2020 | Parole Denied - Flight risk | |
| ACDC | 11/21/2019 | 3/28/2020 | Parole Denied - Flight risk | |
| ACDC | 2/1/2020 | 3/28/2020 | Parole Denied - Flight risk | |
| ACDC | 11/7/2019 | 3/28/2020 | Parole Denied - Identity | |
| ACDC | 11/25/2019 | 3/28/2020 | Parole Denied - Identity | |
| ACDC | 12/28/2019 | 3/28/2020 | Parole Denied - Flight risk | |
| ACDC | 1/25/2020 | 3/28/2020 | Parole Denied - Identity | |
| ACDC | 1/29/2020 | 3/28/2020 | Parole Denied - Identity | |
| ACDC | 2/19/20201 | 3/28/2020 | Parole Granted | 3/31/2020 |
| Rivers | 1/4/2019 | 3/29/2020 | Parole Denied - Flight risk | |
| Rivers | 3/12/2019 | 3/29/2020 | Parole Denied - Flight risk | |
| Rivers | 6/4/2019 | 3/29/2020 | Parole Denied - Flight risk | |
| Rivers | 4/11/2019 | 3/29/2020 | Parole Denied - Flight risk | |
| Rivers | 5/13/2019 | 3/29/2020 | Parole Denied - Flight risk | |
| Rivers | 7/22/2019 | 3/29/2020 | Parole Denied - Flight risk | |
| Rivers | 8/30/2019 | 3/29/2020 | Parole Denied - Flight risk | |
| Rivers | 11/17/2019 | 3/29/2020 | Parole Denied - Flight risk | |
| Rivers | 11/19/2019 | 3/29/2020 | Parole Denied - Flight risk | |
| Rivers | 7/14/2019 | 3/29/2020 | Parole Denied - Flight risk | |
| Rivers | 10/2/2019 | 3/29/2020 | Parole Denied - Flight risk | |

| | | | | |
|---|---|---|---|---|
| Rivers | 10/10/2019 | 3/29/2020 | Parole Denied - Flight risk | |
| Rivers | 11/24/2019 | 3/29/2020 | Parole Denied - Flight risk | |
| Rivers | 10/26/2019 | 3/29/2020 | Parole Denied - Flight risk | |
| Rivers | 10/29/2019 | 3/29/2020 | Parole Denied - Flight risk | |
| Rivers | 11/4/2019 | 3/29/2020 | Parole Denied - Flight risk | |
| Rivers | 11/4/2019 | 3/29/2020 | Parole Denied - Flight risk | |
| Rivers | 11/6/2019 | 3/29/2020 | Parole Denied - Flight risk | |
| Rivers | 11/15/2019 | 3/29/2020 | Parole Denied - Flight risk | |
| Rivers | 9/4/2019 | 3/29/2020 | Parole Denied - Flight risk | |
| Rivers | 10/9/2019 | 3/29/2020 | Parole Granted | 4/2/2020 |
| Rivers | 11/3/2019 | 3/29/2020 | Parole Denied - Flight risk | |
| Rivers | 11/8/2019 | 3/29/2020 | Parole Denied - Flight risk | |
| Rivers | 11/8/2019 | 3/29/2020 | Parole Denied - Flight risk | |
| Rivers | 11/5/2019 | 3/29/2020 | Parole Denied - Flight risk | |
| Rivers | 11/7/2019 | 3/29/2020 | Parole Denied - Flight risk | |
| Rivers | 11/8/2020 | 3/29/2020 | Parole Granted | 4/6/2020 |
| Rivers | 11/13/2019 | 3/29/2020 | Parole Denied - Flight risk | |
| Rivers | 11/14/2019 | 3/29/2020 | Parole Denied - Flight risk | |
| Rivers | 9/7/2019 | 3/29/2020 | Parole Denied - Flight risk | |
| Richwood | 3/13/2019 | 3/30/2020 | Parole Granted | |
| Richwood | 3/12/2019 | 3/30/2020 | Parole Denied - Flight risk | |
| Richwood | 6/27/2019 | 3/30/2020 | Parole Denied - Flight risk | |
| Lasalle | 5/30/2019 | 3/30/2020 | Parole Denied - Flight risk | |
| Richwood | 8/6/2019 | 3/30/2020 | Parole Denied - Flight risk | |
| ACDC | 2/5/2019 | 3/31/2020 | Parole Denied - Flight risk | |
| APPSC | 7/14/2019 | 3/31/2020 | Parole Denied - Flight risk | |
| ACDC | 8/2/2019 | 3/31/2020 | Parole Denied - Flight risk | |
| ACDC | 11/8/2019 | 3/31/2020 | Parole Denied - Flight risk | |
| ACDC | 10/9/2019 | 3/31/2020 | Parole Denied - Flight risk | |
| ACDC | 10/30/2019 | 3/31/2020 | Parole Denied - Flight risk | |
| ACDC | 12/6/2019 | 3/31/2020 | Parole Granted | 4/2/2020 |
| ACDC | 12/6/2019 | 3/31/2020 | Parole Denied - Flight risk | |
| ACDC | 12/2/2019 | 3/31/2020 | Parole Denied - Flight risk | |
| ACDC | 1/25/2020 | 3/31/2020 | Parole Denied - Identity | |
| ACDC | 1/25/2020 | 3/31/2020 | Parole Denied - Identity | |
| ACDC | 1/30/2020 | 3/31/2020 | Parole Denied - Flight risk | |
| ACDC | 2/1/2020 | 3/31/2020 | Parole Denied - Identity | |
| ACDC | 2/14/2020 | 3/31/2020 | Parole Denied - Identity | |
| ACDC | 2/8/2020 | 3/31/2020 | Parole Denied - Identity | |
| ACDC | 1/21/2020 | 3/31/2020 | Parole Denied - Flight risk | |
| ACDC | 2/8/2020 | 3/31/2020 | Parole Denied - Identity | |
| ACDC | 11/7/2019 | 4/1/2020 | Parole Granted | 4/3/2020 |
| PPIPC | 8/31/2019 | 4/2/2020 | Parole Denied - Flight risk | |
| Richwood | 7/14/2019 | 4/2/2020 | Parole Granted | 4/3/2020 |
| Rivers | 5/13/2019 | 4/2/2020 | Parole Granted | 4/2/2020 |
| ACDC | 2/2/2020 | 4/2/2020 | Parole Denied - Identity | |
| RICHWOOD | 8/28/2019 | 4/3/2020 | Parole Granted | 4/3/2020 |
| Rivers | 1/9/2020 | 4/3/2020 | Parole Denied - Flight risk | |
| ACDC | 2/28/2020 | 4/3/2020 | Parole Granted | 4/3/2020 |
| ACDC | 9/16/2019 | 4/3/2020 | Parole Denied - Flight risk | |
| ACDC | 10/7/2019 | 4/3/2020 | Parole Denied - Flight risk | |

| | | | | |
|---|---|---|---|---|
| ACDC | 2/2/2020 | 4/3/2020 | Parole Denied - Identity | |
| ACDC | 2/1/2020 | 4/3/2020 | Parole Denied - Identity | |
| ACDC | 2/14/2020 | 4/3/2020 | Parole Denied - Identity | |
| ACDC | 2/17/2020 | 4/3/2020 | Parole Denied - Identity | |
| ACDC | 2/17/2020 | 4/3/2020 | Parole Denied - Flight risk | |
| ACDC | 2/10/2020 | 4/3/2020 | Parole Denied - Flight risk | |
| ACDC | 2/15/2020 | 4/3/2020 | Parole Denied - Flight risk | |
| ACDC | 2/19/2020 | 4/3/2020 | Parole Denied - Flight risk | |
| ACDC | 2/25/2020 | 4/3/2020 | Parole Denied - Flight risk | |
| Richwood | 3/23/2019 | 4/4/2020 | Parole Granted | 4/4/2020 |
| Richwood | 3/15/2019 | 4/4/2020 | Parole Granted | 4/4/2020 |
| Richwood | 3/14/2019 | 4/4/2020 | Parole Granted | 4/4/2020 |
| RICHWOOD | 6/23/2019 | 4/4/2020 | Parole Granted | 4/4/2020 |
| ACDC | 9/1/2019 | 4/4/2020 | Parole Denied - Flight risk | |
| ACDC | 12/28/2019 | 4/4/2020 | Parole Denied - Flight risk | |
| ACDC | 12/19/2019 | 4/4/2020 | Parole Denied - Flight risk | |
| ACDC | 1/24/2020 | 4/4/2020 | Parole Denied - Identity | |
| ACDC | 1/27/2020 | 4/4/2020 | Parole Granted | 4/8/2020 |
| Richwood | 3/12/2019 | 4/5/2020 | Parole Granted | 4/5/2020 |
| Richwood | 3/12/2019 | 4/5/2020 | Parole Granted | 4/6/2020 |
| Richwood | 3/11/2019 | 4/5/2020 | Parole Granted | 4/5/2020 |
| Richwood | 6/11/2019 | 4/5/2020 | Parole Granted | 4/5/2020 |
| Richwood | 7/24/2019 | 4/5/2020 | Parole Granted | 4/5/2020 |
| Pine Prairie | 8/26/2019 | 4/5/2020 | Parole Denied - Flight risk | |
| ACDC | 2/7/2020 | 4/5/2020 | Parole Denied - Flight risk | |
| Richwood | 3/12/2019 | 4/6/2020 | Parole Granted | 4/6/2020 |
| Richwood | 3/5/2019 | 4/6/2020 | Parole Granted | 4/6/2020 |
| Richwood | 3/12/2019 | 4/6/2020 | Parole Granted | 4/6/2020 |
| Richwood | 3/17/2019 | 4/6/2020 | Parole Granted | 4/6/2020 |
| Richwood | 3/26/2019 | 4/6/2020 | Parole Granted | 4/6/2020 |
| Catahoula | 5/23/2019 | 4/6/2020 | Parole Granted | 4/6/2020 |
| Catahoula | 7/14/2019 | 4/6/2020 | Parole Granted | 4/6/2020 |
| Catahoula | 6/16/2019 | 4/6/2020 | Parole Granted | 4/6/2020 |
| ACDC | 2/24/2020 | 4/6/2020 | Parole Denied - Flight risk | |
| ACDC | 12/23/2019 | 4/6/2020 | Parole Granted | 4/7/2020 |
| ACDC | 12/17/2019 | 4/6/2020 | Parole Denied - Flight risk | |
| ACDC | 1/30/2020 | 4/6/2020 | Parole Denied - Flight risk | |
| ACDC | 1/14/2020 | 4/6/2020 | Parole Granted | 4/7/2020 |
| ACDC | 2/8/2020 | 4/6/2020 | Parole Denied - Flight risk | |
| ACDC | 2/9/2020 | 4/6/2020 | Parole Denied - Flight risk | |
| ACDC | 2/9/2020 | 4/6/2020 | Parole Denied - Flight risk | |
| ACDC | 2/6/2020 | 4/6/2020 | Parole Denied - Flight risk | |
| ACDC | 2/26/2020 | 4/6/2020 | Parole Denied - Flight risk | |
| ACDC | 2/5/2020 | 4/6/2020 | Parole Denied - Flight risk | |
| Catahoula | 1/20/2019 | 4/7/2020 | Parole Granted | 4/7/2020 |
| Winnfield | 4/20/2019 | 4/7/2020 | Parole Granted | 4/7/2020 |
| Winnfield | 4/27/2019 | 4/7/2020 | Parole Granted | 4/7/2020 |
| Lasalle ICE Process | 10/9/2019 | 4/7/2020 | Parole Denied - Flight risk | |
| ACDC | 2/6/2020 | 4/7/2020 | Parole Denied - Flight risk | |
| Catahoula | 4/13/2019 | 4/8/2020 | Parole Granted | 4/8/2020 |

Exhibit "A" to Metoyer Decl. (9.22.20)

| | | | | |
|---|---|---|---|---|
| Winnfield | 5/8/2019 | 4/8/2020 | Parole Granted | 4/8/2020 |
| Basile Det. Ctr. | 6/2/2019 | 4/8/2020 | Parole Denied - Flight risk | |
| ACDC | 5/31/2019 | 4/8/2020 | Parole Denied - Flight risk | |
| ACDC | 7/5/2019 | 4/8/2020 | Parole Denied - Flight risk | |
| ACDC | 9/13/2019 | 4/8/2020 | Parole Denied - Flight risk | |
| ACDC | 10/28/2019 | 4/8/2020 | Parole Denied - Flight risk | |
| ACDC | 11/13/2019 | 4/8/2020 | Parole Denied - Flight risk | |
| ACDC | 11/19/2019 | 4/8/2020 | Parole Denied - Flight risk | |
| Richwood | 5/24/2019 | 4/9/2020 | Parole Granted | 4/9/2020 |
| Richwood | 5/26/2019 | 4/9/2020 | Parole Granted | 4/9/2020 |
| Richwood | 6/2/2019 | 4/9/2020 | Parole Granted | 4/9/2020 |
| Richwood | 10/2/2019 | 4/9/2020 | Parole Granted | 4/9/2020 |
| LIPC | 3/1/2019 | 4/9/2020 | Parole Denied - Flight risk | |
| PPIPC | 8/28/2019 | 4/9/2020 | Parole Granted | 4/10/2020 |
| PPIPC | 8/28/2019 | 4/9/2020 | Parole Granted | 4/10/2020 |
| Pine Prairie | 5/28/2019 | 4/9/2020 | Parole Denied - Flight risk | |
| Catahoula | 8/24/2019 | 4/9/2020 | Parole Denied - Flight risk | |
| PPIPC | 9/3/2019 | 4/9/2020 | Parole Denied - Flight risk | |
| PPIPC | 9/3/2019 | 4/9/2020 | Parole Denied - Flight risk | |
| LIPC | 8/28/2019 | 4/9/2020 | Parole Denied - Flight risk | |
| LIPC | 8/28/2019 | 4/9/2020 | Parole Denied - Flight risk | |
| Pine Prairie | 9/20/2019 | 4/9/2020 | Parole Denied - Flight risk | |
| PPIPC | 9/24/2018 | 4/9/2020 | Parole Denied - Flight risk | |
| LIPC | 1/22/2019 | 4/9/2020 | Parole Granted | |
| ACDC | 7/5/2019 | 4/9/2020 | Parole Denied - Flight risk | |
| Rivers | 8/30/2019 | 4/9/2020 | Parole Granted | 4/10/2020 |
| ACDC | 12/23/2019 | 4/9/2020 | Parole Denied - Flight risk | |
| ACDC | 12/11/2019 | 4/9/2020 | Parole Denied - Flight risk | |
| ACDC | 2/2/2020 | 4/9/2020 | Parole Denied - Flight risk | |
| ACDC | 2/6/2020 | 4/9/2020 | Parole Denied - Flight risk | |
| ACDC | 2/26/2020 | 4/9/2020 | Parole Denied - Flight risk | |
| Richwood | 3/13/2019 | 4/10/2020 | Parole Granted | 4/10/2020 |
| Winn | 4/11/2019 | 4/10/2020 | Parole Granted | 4/10/2020 |
| Pine Prairie | 5/21/2019 | 4/10/2020 | Parole Granted | 4/10/2020 |
| Winn | 8/24/2019 | 4/10/2020 | Parole Granted | 4/10/2020 |
| Pine Prairie | 8/30/2019 | 4/10/2020 | Parole Granted | 4/10/2020 |
| Richwood | 5/19/2019 | 4/10/2020 | Parole Granted | 4/10/2020 |
| Richwood | 6/2/2019 | 4/10/2020 | Parole Granted | 4/10/2020 |
| Pine Prairie | 6/2/2019 | 4/10/2020 | Parole Granted | 4/10/2020 |
| Pine Prairie | 6/2/2019 | 4/10/2020 | Parole Granted | 4/10/2020 |
| Rivers | 11/6/2019 | 4/10/2020 | Parole Denied - Flight risk | |
| ACDC | 2/28/2020 | 4/10/2020 | Parole Granted | 4/13/2020 |
| Winn | 4/25/2020 | 4/13/2020 | Parole Granted | 4/13/2020 |
| Pine Prairie | 9/3/2019 | 4/13/2020 | Parole Granted | 4/13/2020 |
| Catahoula | 7/12/2019 | 4/13/2020 | Parole Denied - Flight risk | |
| Pine Prairie | 7/25/2019 | 4/13/2020 | Parole Granted | 4/13/2020 |
| Pine Prairie | 9/20/2019 | 4/13/2020 | Parole Denied - Flight risk | |
| PPIPC | 8/23/2019 | 4/13/2020 | Parole Denied - Flight risk | |
| Pine Prairie | 7/10/2019 | 4/13/2020 | Parole Granted | 4/13/2020 |
| ACDC | 6/2/2019 | 4/14/2020 | Parole Granted | 4/15/2020 |
| ACDC | 2/12/2020 | 4/14/2020 | Parole Granted | 4/15/2020 |

Exhibit "A" to Metoyer Decl. (9.22.20)

| | | | | |
|---|---|---|---|---|
| Winn | 4/19/2020 | 4/15/2020 | Parole Granted | 4/15/2020 |
| Jackson | 1/30/2020 | 4/15/2020 | Parole Granted | 4/15/2020 |
| LIPC | 8/28/2019 | 4/15/2020 | Parole Denied - Flight risk | |
| ACDC | 8/28/2019 | 4/15/2020 | Parole Granted | 4/16/2020 |
| PPIPC | 9/28/2019 | 4/15/2020 | Parole Denied - Flight risk | |
| Rivers | 4/11/2019 | 4/15/2020 | Parole Denied - Flight risk | |
| Rivers | 1/15/2020 | 4/15/2020 | Parole Denied - Flight risk | |
| ACDC | 1/21/2020 | 4/15/2020 | Parole Granted | 4/16/2020 |
| ACDC | 2/5/2020 | 4/15/2020 | Parole Granted | 4/16/2020 |
| ACDC | 2/14/2020 | 4/15/2020 | Parole Granted | 4/17/2020 |
| Richwood | 7/14/2019 | 4/16/2020 | Parole Denied - Flight risk | |
| Richwood | 3/19/2019 | 4/16/2020 | Parole Denied - Flight risk | |
| Rivers | 5/22/2019 | 4/16/2020 | Parole Denied - Flight risk | |
| Rivers | 4/10/2019 | 4/16/2020 | Parole Denied - Flight risk | |
| Rivers | 10/16/2019 | 4/16/2020 | Parole Denied - Flight risk | |
| ACDC | 1/17/2020 | 4/16/2020 | Parole Granted | 4/17/2020 |
| Rivers | 7/23/2019 | 4/16/2020 | Parole Granted | 4/20/2020 |
| Winnfield | 6/6/2019 | 4/18/2020 | Parole Denied - Flight risk | |
| ACDC | 11/7/2019 | 4/19/2020 | Parole Granted | 4/20/2020 |
| ACDC | 2/13/2020 | 4/19/2020 | Parole Granted | 4/20/2020 |
| Winnfield | 9/6/2019 | 4/20/2020 | Parole Denied - Flight risk | |
| Winnfield | 6/12/2020 | 4/20/2020 | Parole Granted | |
| Catahoula | 3/11/2019 | 4/20/2020 | Parole Denied - Flight risk | |
| Winnfield | 5/23/2019 | 4/20/2020 | Parole Granted | 4/23/2020 |
| Winnfield | 4/8/2019 | 4/20/2020 | Parole Denied - Flight risk | |
| Winnfield | 6/2/2019 | 4/20/2020 | Parole Granted | 4/24/2020 |
| Winnfield | 4/30/2019 | 4/20/2020 | Parole Granted | 4/23/2020 |
| Winnfield | 5/2/2019 | 4/20/2020 | Parole Denied - Flight risk | |
| Winnfield | 5/2/2019 | 4/20/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/27/2019 | 4/20/2020 | Parole Granted | |
| Winnfield | 4/27/2019 | 4/20/2020 | Parole Granted | 4/23/2020 |
| Winnfield | 4/28/2019 | 4/20/2020 | Parole Granted | 4/23/2020 |
| Winnfield | 5/14/2019 | 4/20/2020 | Parole Granted | |
| Winnfield | 7/2/2019 | 4/20/2020 | Parole Granted | 4/22/2020 |
| Winnfield | 6/11/2019 | 4/20/2020 | Parole Granted | |
| Winnfield | 7/14/2020 | 4/20/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/7/2019 | 4/20/2020 | Parole Granted | contingent on 15,000 bond |
| Winnfield | 4/17/2019 | 4/20/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/28/2019 | 4/20/2020 | Parole Granted | 4/24/2020 |
| Winnfield | 9/7/2019 | 4/20/2020 | Parole Granted | 5/5/2020 |
| Winnfield | 10/7/2019 | 4/20/2020 | Parole Granted | 4/29/2020 |
| Winnfield | 11/26/2019 | 4/20/2020 | Parole Granted | |
| Winnfield | 11/28/2019 | 4/20/2020 | Parole Denied - Flight risk | |
| Winnfield | 1/29/2020 | 4/20/2020 | Parole Granted | 4/22/2020 |
| PPIPC | 10/23/2019 | 4/20/2020 | Parole Denied - Flight risk | |
| PPIPC | 9/16/2019 | 4/20/2020 | Parole Denied - Flight risk | |
| ACDC | 9/4/2019 | 4/20/2020 | Parole Denied - Flight risk | |
| ACDC | 2/7/2020 | 4/20/2020 | Parole Denied - Flight risk | |
| ACDC | 2/6/2020 | 4/20/2020 | Parole Denied - Flight risk | |
| ACDC | 8/8/2019 | 4/20/2020 | Parole Denied - Flight risk | |
| ACDC | 7/25/2019 | 4/20/2020 | Parole Denied - Flight risk | |

Exhibit "A" to Metoyer Decl. (9.22.20)

| | | | | |
|---|---|---|---|---|
| ACDC | 10/10/2019 | 4/20/2020 | Parole Denied - Flight risk | |
| ACDC | 10/23/2019 | 4/20/2020 | Parole Denied - Flight risk | |
| ACDC | 11/8/2019 | 4/20/2020 | Parole Denied - Flight risk | |
| ACDC | 11/11/2019 | 4/20/2020 | Parole Denied - Flight risk | |
| ACDC | 10/9/2019 | 4/20/2020 | Parole Denied - Flight risk | |
| ACDC | 12/25/2019 | 4/20/2020 | Parole Denied - Flight risk | |
| ACDC | 1/29/1010 | 4/20/2020 | Parole Denied - Flight risk | |
| ACDC | 2/7/2020 | 4/20/2020 | Parole Denied - Flight risk | |
| ACDC | 1/20/2020 | 4/20/2020 | Parole Denied - Flight risk | |
| ACDC | 2/12/2020 | 4/20/2020 | Parole Denied - Flight risk | |
| ACDC | 5/26/2018 | 4/20/2020 | Parole Denied - Flight risk | |
| Winnfield | 5/31/2019 | 4/21/2020 | Parole Granted | 4/24/2020 |
| Winnfield | 5/22/2019 | 4/21/2020 | Parole Denied - Flight risk | |
| winnfield | 6/11/2019 | 4/21/2020 | Parole Denied - Flight risk | |
| Winnfield | 5/13/2019 | 4/21/2020 | Parole Granted | 4/24/2020 |
| Winnfield | 6/10/2010 | 4/21/2020 | Parole Granted | 4/22/2020 |
| Winnfield | 7/2/2019 | 4/21/2020 | Parole Denied - Flight risk | |
| Richwood | 5/30/2019 | 4/21/2020 | Parole Denied - Flight risk | |
| Richwood | 7/14/2019 | 4/21/2020 | Parole Denied - Flight risk | |
| Pine Prairie | 8/29/2019 | 4/21/2020 | Parole Denied - Flight risk | |
| ACDC | 6/22/2019 | 4/21/2020 | Parole Denied - Flight risk | |
| Lasalle ICE Process | 10/9/2019 | 4/21/2020 | Parole Denied - Flight risk | |
| Pine Prairie | 8/23/2019 | 4/21/2020 | Parole Granted | 4/21/2020 |
| ACDC | 2/14/2020 | 4/21/2020 | Parole Denied - Flight risk | |
| ACDC | 2/21/2020 | 4/21/2020 | Parole Denied - Flight risk | |
| ACDC | 2/24/2020 | 4/21/2020 | Parole Denied - Flight risk | |
| ACDC | 2/9/2020 | 4/21/2020 | Parole Denied - Flight risk | |
| ACDC | 2/12/2020 | 4/21/2020 | Parole Denied - Flight risk | |
| Jackson | 10/28/2019 | 4/22/2020 | Parole Denied - Flight risk | |
| Pine Prairie | 6/20/2019 | 4/22/2020 | Parole Denied - Flight risk | |
| Catahoula | 5/9/2019 | 4/22/2020 | Parole Denied - Flight risk | |
| ACDC | 2/2/2020 | 4/22/2020 | Parole Denied - Flight risk | |
| Richwood | 5/21/2019 | 4/23/2020 | Parole Denied - Flight risk | |
| Rivers | 5/29/2019 | 4/24/2020 | Parole Denied - Flight risk | |
| Rivers | 6/12/2019 | 4/24/2020 | Parole Denied - Flight risk | |
| Rivers | 11/8/2019 | 4/24/2020 | Parole Granted | 4/27/2020 |
| Jackson | 12/25/2019 | 4/24/2020 | Parole Denied - Flight risk | |
| Pine Prairie | 5/30/2019 | 4/24/2020 | Parole Denied | |
| ACDC | 1/27/2019 | 4/24/2020 | Parole Denied - Flight risk | |
| ACDC | 1/11/2019 | 4/24/2020 | Parole Denied - Flight risk | |
| ACDC | 3/11/2019 | 4/24/2020 | Parole Denied - Flight risk | |
| ACDC | 8/8/2019 | 4/24/2020 | Parole Denied - Flight risk | |
| ACDC | 11/7/2019 | 4/24/2020 | Parole Denied - Flight risk | |
| ACDC | 2/20/2020 | 4/24/2020 | Parole Denied - Flight risk | |
| ACDC | 2/14/2020 | 4/24/2020 | Parole Denied - Flight risk | |
| ACDC | 2/15/2020 | 4/25/2020 | Parole Denied - Flight risk | |
| ACDC | 2/20/2020 | 4/25/2020 | Parole Denied - Flight risk | |
| ACDC | 2/20/2020 | 4/25/2020 | Parole Denied - Flight risk | |
| ACDC | 2/24/2020 | 4/25/2020 | Parole Denied - Flight risk | |
| ACDC | 2/23/2020 | 4/25/2020 | Parole Denied - Flight risk | |
| ACDC | 1/17/2020 | 4/25/2020 | Parole Denied - Flight risk | |

Exhibit "A" to Metoyer Decl. (9.22.20)

| Facility | Date In | Date Reviewed | Decision | Release Date |
|---|---|---|---|---|
| ACDC | 2/14/2020 | 4/25/2020 | Parole Denied - Flight risk | |
| ACDC | 2/12/2020 | 4/25/2020 | Parole Denied - Flight risk | |
| ACDC | 2/19/2020 | 4/25/2020 | Parole Denied - Flight risk | |
| ACDC | 2/21/2020 | 4/25/2020 | Parole Denied - Flight risk | |
| ACDC | 2/26/2020 | 4/25/2020 | Parole Denied - Flight risk | |
| Jackson | 1/25/2019 | 4/26/2020 | Parole Denied - Flight risk | |
| Jackson | 9/12/2019 | 4/26/2020 | Parole Denied - Flight risk | |
| ACDC | 8/12/2019 | 4/26/2020 | Parole Denied - Flight risk | |
| ACDC | 2/12/2020 | 4/26/2020 | Parole Denied - Flight risk | |
| ACDC | 10/21/2019 | 4/26/2020 | Parole Denied - Flight risk | |
| ACDC | 2/18/2020 | 4/26/2020 | Parole Denied - Flight risk | |
| ACDC | 2/17/2020 | 4/26/2020 | Parole Denied - Flight risk | |
| ACDC | 2/16/2020 | 4/26/2020 | Parole Denied - Flight risk | |
| ACDC | 2/17/2020 | 4/26/2020 | Parole Denied - Flight risk | |
| ACDC | 2/20/2020 | 4/26/2020 | Parole Denied - Flight risk | |
| ACDC | 2/24/2020 | 4/26/2020 | Parole Denied - Flight risk | |
| ACDC | 1/29/2020 | 4/26/2020 | Parole Denied - Flight risk | |
| ACDC | 2/4/2020 | 4/26/2020 | | |
| ACDC | 2/14/2020 | 4/26/2020 | Parole Denied - Flight risk | |
| ACDC | 2/21/2020 | 4/26/2020 | Parole Denied - Flight risk | |
| Winnfield | 12/3/2019 | 4/27/2020 | Parole Denied - Flight risk | |
| Richwood | 6/1/2019 | 4/27/2020 | Parole Denied - Flight risk | |
| Winnfield | 5/2/2019 | 4/27/2020 | Parole Denied - Flight risk | |
| Winnfield | 5/2/2019 | 4/27/2020 | Parole Denied - Flight risk | |
| WinnField | 4/11/2019 | 4/27/2020 | Parole Granted | 4/28/2020 |
| Winnfield | 4/27/2019 | 4/27/2020 | Parole Granted | 5/30/2020 |
| Winnfield | 6/4/2019 | 4/27/2020 | Parole Granted | 4/29/2020 |
| Winnfield | 7/5/2019 | 4/27/2020 | Parole Denied - Flight risk | |
| Jena | 7/22/2019 | 4/27/2020 | Parole Granted | 4/27/2020 |
| Winnfield | 5/22/2019 | 4/27/2020 | Parole Denied - Flight risk | |
| Rivers | 6/1/2019 | 4/27/2020 | Parole Granted | 5/4/2020 |
| Winnfield | 7/14/2019 | 4/27/2020 | Parole Denied - Flight risk | |
| Winnfield | 10/9/2019 | 4/27/2020 | Parole Denied - Flight risk | |
| Rivers | 10/29/2019 | 4/27/2020 | Parole Granted | 4/28/2020 |
| Rivers | 9/30/2019 | 4/27/2020 | Parole Granted | 4/27/2020 |
| PPIPC | 8/31/2019 | 4/27/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/6/2019 | 4/28/2020 | Parole Granted | 4/30/2020 |
| Jackson | 7/10/2019 | 4/28/2020 | Parole Granted | 5/2/2020 |
| Winnfield | 4/22/2019 | 4/28/2020 | Parole Granted | 4/30/2020 |
| Jackson | 10/3/2019 | 4/28/2020 | Parole Denied - Flight risk | |
| Jackson | 8/13/2019 | 4/28/2020 | Parole Denied - Flight risk | |
| Jackson | 6/9/2019 | 4/28/2020 | Parole Denied - Flight risk | |
| Richwood | 4/17/2019 | 4/28/2020 | Parole Denied - Flight risk | |
| Jackson | 8/4/2019 | 4/28/2020 | Parole Granted | 6/2/2020 |
| Jackson | 10/13/2019 | 4/28/2020 | Parole Denied - Flight risk | |
| Jackson | 10/30/2019 | 4/28/2020 | Parole Denied - Flight risk | |
| Jackson | 1/8/2020 | 4/28/2020 | Parole Granted | 5/1/2020 |
| Jackson | 11/26/2019 | 4/28/2020 | Parole Denied - Flight risk | |
| Jackson | 1/8/2020 | 4/28/2020 | Parole Denied - Flight risk | |
| Jackson | 2/20/2020 | 4/28/2020 | Parole Denied - Flight risk | |
| Jackson | 2/24/2020 | 4/28/2020 | Parole Denied - Flight risk | |

Exhibit "A" to Metoyer Decl. (9.22.20)

| | | | | |
|---|---|---|---|---|
| Jackson | 3/8/2020 | 4/28/2020 | Parole Denied - Flight risk | |
| LIPC | 11/13/2019 | 4/28/2020 | Parole Granted | 4/29/2020 |
| PPIPC | 10/11/2018 | 4/28/2020 | Parole Granted | 4/29/2020 |
| ACDC | 9/1/2019 | 4/28/2020 | Parole Denied - Flight risk | |
| ACDC | 1/25/2020 | 4/28/2020 | Parole Denied - Flight risk | |
| ACDC | 10/27/2019 | 4/28/2020 | Parole Denied - Flight risk | |
| ACDC | 2/26/2020 | 4/28/2020 | Parole Denied - Flight risk | |
| ACDC | 2/4/2020 | 4/28/2020 | Parole Granted | 5/1/2020 |
| ACDC | 2/12/2020 | 4/28/2020 | Parole Denied - Flight risk | |
| Jackson | 1/18/2019 | 4/29/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/11/2019 | 4/29/2020 | Parole Granted | 5/8/2020 |
| Winn | 4/13/2019 | 4/29/2020 | Parole Granted | 4/29/2020 |
| Jackson | 6/1/2019 | 4/29/2020 | Parole Denied - Flight risk | |
| Winnfield | 5/13/2019 | 4/29/2020 | parole granted | 5/11/2020 |
| Winnfield | 6/14/2019 | 4/29/2020 | Parole Denied - Flight risk | |
| Winnfield | 5/29/2019 | 4/29/2020 | Parole Granted | 5/1/2020 |
| Winnfield | 6/12/2019 | 4/29/2020 | parole granted | 5/4/2020 |
| Jackson | 10/25/2019 | 4/29/2020 | Parole Denied - Flight risk | |
| Jackson | 11/3/2019 | 4/29/2020 | Parole Denied - Flight risk | |
| Winnfield | 12/27/2019 | 4/29/2020 | Parole Denied - Flight risk | |
| Jackson | 12/20/2019 | 4/29/2020 | Parole Denied - Flight risk | |
| Lasalle ICE Process | 11/15/2019 | 4/29/2020 | Parole Denied - Flight risk | |
| BCSO | 9/9/2019 | 4/29/2020 | Parole Denied - Flight risk | |
| Catahoula | 3/11/2019 | 4/30/2020 | Parole Granted | 4/30/2020 |
| Winnfield | 4/12/2019 | 4/30/2020 | parole granted | 5/1/2020 |
| Jackson | 5/24/2019 | 4/30/2020 | Parole Granted | 20K Bond |
| Richwood | 5/21/2019 | 4/30/2020 | Parole Granted | 4/30/2020 |
| Rivers | 5/29/2019 | 4/30/2020 | Parole Granted | 5/1/2020 |
| Jackson | 8/6/2019 | 4/30/2020 | Parole Denied - Flight risk | |
| Catahoula | 5/19/2019 | 4/30/2020 | Parole Granted | 4/30/2020 |
| Rivers | 6/9/2019 | 4/30/2020 | Parole Granted | 5/1/2020 |
| Jackson | 11/14/2019 | 4/30/2020 | Parole Granted | 6/4/2020 |
| Jackson | 6/29/2019 | 4/30/2020 | Parole Denied - Flight risk | |
| Jackson | 8/17/2019 | 4/30/2020 | Parole Granted | 6/2/2020 |
| Jackson | 12/20/2019 | 4/30/2020 | Parole Denied - Flight risk | |
| Jackson | 10/25/2019 | 4/30/2020 | Parole Denied - Flight risk | |
| Jackson | 9/8/2019 | 4/30/2020 | Parole Denied - Flight risk | |
| Jackson | 9/13/2019 | 4/30/2020 | Parole Denied - Flight risk | |
| Jackson | 11/8/2019 | 4/30/2020 | Parole Denied - Flight risk | |
| Jackson | 10/2/2019 | 4/30/2020 | Parole Denied - Flight risk | |
| Jena | 1/2/2019 | 4/30/2020 | Parole Denied | |
| Krome | 1/30/2019 | 4/30/2020 | Parole Denied | 5/5/2020 |
| Broward Transitional | 5/17/2019 | 4/30/2020 | Parole Denied - Flight risk | |
| Broward Transitional | 6/10/2019 | 4/30/2020 | Parole Denied - Flight risk | |
| Pine Prairie | 5/28/2019 | 4/30/2020 | Parole Granted | 5/1/2020 |
| Allen Parish | 6/26/2019 | 4/30/2020 | Parole Granted | 5/1/2020 |
| PPIPC | 9/20/2019 | 4/30/2020 | Parole Granted | 5/4/2020 |
| LIPC | 10/9/2019 | 4/30/2020 | Parole Denied - Flight risk | |

Exhibit "A" to Metoyer Decl. (9.22.20)

| | | | | |
|---|---|---|---|---|
| Lasalle ICE Process | 11/1/2019 | 4/30/2020 | Parole Granted | 5/1/2020 |
| Richwood | 4/15/2019 | 5/1/2020 | Parole Granted | 5/2/2020 |
| Jackson | 5/30/2019 | 5/1/2020 | Parole Denied - Flight risk | |
| Richwood | 6/12/2019 | 5/1/2020 | Parole Denied - Flight risk | |
| Richwood | 7/14/2019 | 5/1/2020 | Parole Granted | 5/1/2020 |
| Richwood | 8/10/2019 | 5/1/2020 | Parole Denied - Flight risk | |
| ACDC | 6/22/2019 | 5/1/2020 | Parole Denied - Flight risk | |
| Richwood | 5/21/2019 | 5/2/2020 | Parole Granted | 5/2/2020 |
| Pine Prairie | 5/31/2019 | 5/2/2020 | Parole Denied | |
| Winnfield | 10/22/2019 | 5/4/2020 | Parole Denied - Flight risk | |
| Winnfield | 3/22/2019 | 5/4/2020 | parole denied - flight risk | |
| Winnfield | 5/13/2019 | 5/4/2020 | Parole Granted | |
| Winnfield | 7/2/2019 | 5/4/2020 | parole granted | 6/11/2020 |
| Winnfield | 7/2/2019 | 5/4/2020 | parole granted | 6/1/2020 |
| Richwood | 8/28/2019 | 5/4/2020 | Parole Denied - Flight risk | |
| Rivers | 10/14/2019 | 5/4/2020 | Parole Granted | 5/5/2020 |
| Winnfield | 7/14/2019 | 5/4/2020 | Parole Denied - Flight risk | |
| Winnfield | 9/8/2019 | 5/4/2020 | Parole Denied - Flight risk | |
| Rivers | 7/14/2019 | 5/4/2020 | Parole Granted | 5/5/2020 |
| Pine Prairie | 8/27/2019 | 5/4/2020 | Parole Denied | |
| Winn | 6/9/2019 | 5/4/2020 | Parole Granted | 5/6/2020 |
| Jena | 8/22/2019 | 5/4/2020 | Parole Granted | 5/5/2020 |
| PPIPC | 9/16/2019 | 5/4/2020 | Parole Denied - Flight risk | |
| LIPC | 10/31/2019 | 5/4/2020 | Parole Denied - Flight risk | |
| ACDC | 3/7/2020 | 5/4/2020 | Parole Denied - Flight risk | |
| ACDC | 9/17/2019 | 5/4/2020 | Parole Denied - Flight risk | |
| ACDC | 2/14/2020 | 5/4/2020 | Parole Denied - Flight risk | |
| ACDC | 2/23/2020 | 5/4/2020 | Parole Denied - Flight risk | |
| ACDC | 2/2/2020 | 5/4/2020 | Parole Denied - Identity | |
| ACDC | 2/26/2020 | 5/4/2020 | Parole Denied - Flight risk | |
| Richwood | 3/14/2020 | 5/5/2020 | Parole Denied - Flight risk | |
| Winnfield | 9/6/2019 | 5/5/2020 | Parole Granted | 5/11/2020 |
| Winnfield | 2/20/2019 | 5/5/2020 | Parole Denied - Flight risk | |
| Winnfield | 8/8/2019 | 5/5/2020 | Parole Denied - Flight risk | |
| Richwood | 3/22/2019 | 5/5/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/26/2019 | 5/5/2020 | Parole Granted | 5/11/2020 |
| Winnfield | 7/2/2019 | 5/5/2020 | Parole Granted | 5/6/2020 |
| Winnfield | 8/27/2019 | 5/5/2020 | parole granted | contingent on 15k bond |
| Winnfield | 5/29/2019 | 5/5/2020 | parole granted | 5/8/2020 |
| Winnfield | 7/14/2019 | 5/5/2020 | Parole Denied - Flight risk | |
| Winnfield | 9/8/2019 | 5/5/2020 | Parole Denied - Danger | |
| Winnfield | 4/18/2019 | 5/5/2020 | Parole Denied - Flight risk | |
| Winnfield | 11/27/2019 | 5/5/2020 | Parole Denied - Flight risk | |
| Richwood | 5/22/2019 | 5/6/2020 | Parole Granted | 5/6/2020 |
| Richwood | 11/20/2019 | 5/6/2020 | Parole Granted | 5/6/2020 |
| Richwood | 8/6/2019 | 5/6/2020 | Parole Denied - Flight risk | |
| Pine Prairie | 5/9/2019 | 5/6/2020 | Parole Denied - Flight risk | |
| LIPC | 1/5/2019 | 5/6/2020 | Parole Denied - Flight risk | |
| ACDC | 2/15/2020 | 5/6/2020 | Parole Granted | 5/7/2020 |
| ACDC | 8/3/2019 | 5/6/2020 | Parole Granted | 5/8/2020 |
| ACDC | 8/26/2019 | 5/6/2020 | Parole Granted | 5/8/2020 |

| Facility | Detained Date | Decision Date | Decision | Release Date |
|---|---|---|---|---|
| Richwood | 3/22/2019 | 5/7/2020 | Parole Granted | 5/7/2020 |
| Richwood | 7/14/2019 | 5/7/2020 | Parole Granted | 5/7/2020 |
| Rivers | 11/3/2019 | 5/7/2020 | Parole Granted | 5/8/2020 |
| Catahoula | 6/12/2019 | 5/7/2020 | Parole Granted | 5/7/2020 |
| ACDC | 2/28/2019 | 5/7/2020 | Parole Granted | 5/8/2020 |
| ACDC | 7/2/2019 | 5/7/2020 | Parole Denied - Flight risk | |
| ACDC | 9/14/2019 | 5/7/2020 | Parole Denied - Flight risk | |
| ACDC | 11/11/2019 | 5/7/2020 | Parole Denied - Identity | |
| Winnfield | 5/29/2019 | 5/8/2020 | Parole Denied - Flight risk | |
| Richwood | 7/14/2019 | 5/8/2020 | Parole Denied - Flight risk | |
| Richwood | 7/14/2019 | 5/8/2020 | Parole Denied - Flight risk | |
| LIPC | 11/7/2019 | 5/8/2020 | Parole Granted | 5/14/2020 |
| LIPC | 6/9/2019 | 5/8/2020 | Parole Denied - Flight risk | |
| Pine Prairie | 5/1/2019 | 5/8/2020 | Parole Denied - Flight risk | |
| ACDC | 3/28/2019 | 5/8/2020 | Parole Denied - Flight risk | |
| LIPC | 10/31/2019 | 5/8/2020 | Parole Denied - Flight risk | |
| LIPC | 11/6/2019 | 5/8/2020 | Parole Denied - Flight risk | |
| Winnfield | 7/2/2019 | 5/10/2020 | Parole Denied - Flight risk | |
| Richwood | 5/23/2019 | 5/11/2020 | Parole Denied - Flight risk | |
| Etowah | 6/30/2019 | 5/11/2020 | Parole Denied - Flight risk | |
| Rivers | 10/30/2019 | 5/11/2020 | Parole Granted | 5/12/2020 |
| Rivers | 10/9/2019 | 5/11/2020 | Parole Granted | 5/12/2020 |
| Pine Prairie | 11/6/2018 | 5/11/2020 | Parole Denied | |
| Pine Prairie | 5/11/2019 | 5/11/2020 | Parole Denied - Flight risk | |
| ACDC | 7/25/2019 | 5/11/2020 | Parole Denied - Flight risk | |
| ACDC | 7/30/2019 | 5/11/2020 | Parole Denied - Flight risk | |
| ACDC | 10/28/2019 | 5/11/2020 | Parole Denied - Flight risk | |
| ACDC | 2/17/2020 | 5/11/2020 | Parole Granted | 5/12/2020 |
| ACDC | 1/20/2020 | 5/11/2020 | Parole Denied - Flight risk | |
| Richwood | 5/21/2019 | 5/12/2020 | Parole Granted | 5/12/2020 |
| Winnfield | 4/22/2019 | 5/12/2020 | Parole Granted | 6/8/2020 |
| Winnfield | 4/12/2019 | 5/12/2020 | Parole Denied - Flight risk | |
| Richwood | 5/21/2019 | 5/12/2020 | Parole Granted | 5/12/2020 |
| Richwood | 7/14/2019 | 5/12/2020 | Parole Denied - Identity | |
| Richwood | 8/6/2019 | 5/12/2020 | Parole Granted | 5/12/2020 |
| Winnfield | 4/18/2019 | 5/12/2020 | Parole Granted | 5/22/2020 |
| Rivers | 10/5/2019 | 5/12/2020 | Parole Granted | 5/18/2020 |
| Pine Prairie | 9/20/2019 | 5/12/2020 | Parole Denied - Flight risk | |
| ACDC | 2/24/2019 | 5/12/2020 | Parole Denied - Flight risk | |
| ACDC | 10/27/2019 | 5/12/2020 | Parole Denied - Flight risk | |
| ACDC | 2/23/2020 | 5/12/2020 | Parole Denied - Flight risk | |
| ACDC | 4/13/2018 | 5/12/2020 | Parole Denied - Danger | |
| Winnfield | 5/18/2019 | 5/13/2020 | Parole Denied - Flight risk | |
| Winnfield | 5/14/2019 | 5/13/2020 | Parole Denied - Flight risk | |
| Jackson | 6/12/2019 | 13-May | Parole Denied - Flight risk | |
| Winnfield | 6/6/2019 | 5/13/2020 | Parole Granted | 5/15/2020 |
| Winnfield | 5/29/2019 | 5/13/2020 | Parole Denied - Flight risk | |
| PPIPC | 5/21/2019 | 5/13/2020 | Parole Denied - Flight risk | |
| LIPC | 6/8/2018 | 5/13/2020 | Parole Denied - Danger | |
| Jackson | 2/23/2019 | 5/14/2020 | Parole Denied - Flight risk | |
| Jackson | 12/25/2019 | 5/14/2020 | Parole Denied - Flight risk | |

Exhibit "A" to Metoyer Decl. (9.22.20)

| | | | | |
|---|---|---|---|---|
| Jackson | 1/2/2020 | 5/14/2020 | Parole Granted | 20K Bond |
| Jackson | 11/14/2019 | 5/14/2020 | Parole Denied - Flight risk | |
| BTC | 9/9/2019 | 5/14/2020 | Parole Denied - Flight risk | |
| Winnfield | 9/3/2019 | 5/15/2020 | Parole Denied - Flight risk | |
| Winnfield | 10/7/2019 | 5/15/2020 | Parole Granted | 6/8/2020 |
| ACDC | 2/6/2020 | 5/15/2020 | Parole Granted | 5/15/2020 |
| Richwood | 6/1/2019 | 5/17/2020 | Parole Denied - Flight risk | |
| Richwood | 2/5/2019 | 5/18/2020 | Parole Granted | 5/18/2020 |
| Richwood | 5/23/2019 | 5/18/2020 | Parole Denied - Flight risk | |
| PPIPC | 5/20/2019 | 5/18/2020 | Parole Denied - Flight risk | |
| PPIPC | 8/17/2019 | 5/18/2020 | Parole Denied - Flight risk | |
| LIPC | 11/5/2019 | 5/18/2020 | Parole Granted | 5/19/2020 |
| PPIPC | 4/13/2019 | 5/19/2020 | Parole Denied - Flight risk | |
| Catahoula Corr. Ctr. | 7/31/2019 | 5/19/2020 | Parole Granted | 6/4/2020 |
| LIPC | 10/31/2019 | 5/19/2020 | Parole Granted | 5/21/2020 |
| LIPC | 11/30/2019 | 5/19/2020 | Parole Denied - Flight risk | |
| LIPC | 1/5/2019 | 5/19/2020 | Parole Denied - Flight risk | |
| ACDC | 2/21/2020 | 5/19/2020 | Parole Denied - Flight risk | |
| ACDC | 2/26/2020 | 5/19/2020 | Parole Granted | 5/20/2020 |
| Richwood | 5/24/2019 | 5/20/2020 | Parole Denied - Flight risk | |
| Richwood | 5/21/2019 | 5/21/2020 | Parole Denied - Flight risk | |
| Richwood | 6/9/2019 | 5/21/2020 | Parole Granted | 5/21/2020 |
| Richwood | 6/9/2019 | 5/21/2020 | Parole Denied - Flight risk | |
| Richwood | 6/15/2019 | 5/21/2020 | Parole Denied - Flight risk | |
| Richwood | 5/24/2019 | 5/21/2020 | Parole Denied - Flight risk | |
| LIPC | 11/6/2019 | 5/21/2020 | Parole Denied - Flight risk | |
| LaSalle ICE Proc. Ctr | 11/8/2019 | 5/21/2020 | Parole Granted | 6/3/2020 |
| Catahoula | 5/30/2019 | 5/22/2020 | Parole Denied - Flight risk | |
| Richwood | 8/6/2019 | 5/22/2020 | Parole Denied - Flight risk | |
| Richwood | 6/9/2019 | 5/22/2020 | Parole Denied - Flight risk | |
| Richwood | 6/12/2019 | 5/23/2020 | Parole Denied - Flight risk | |
| ACDC | 1/21/2020 | 5/25/2020 | Parole Denied - Flight risk | |
| ACDC | 12/23/2019 | 5/25/2020 | Parole Granted | 5/27/2020 |
| ACDC | 7/10/2019 | 5/25/2020 | Parole Denied - Flight risk | |
| ACDC | 9/1/2019 | 5/25/2020 | Parole Denied - Flight risk | |
| ACDC | 6/3/2019 | 5/25/2020 | Parole Denied - Flight risk | |
| ACDC | 2/4/2019 | 5/25/2020 | Parole Denied - Flight risk | |
| ACDC | 9/14/2019 | 5/25/2020 | Parole Denied - Flight risk | |
| ACDC | 1/21/2020 | 5/25/2020 | Parole Denied - Flight risk | |
| ACDC | 2/8/2020 | 5/25/2020 | Parole Denied - Flight risk | |
| ACDC | 7/25/2019 | 5/25/2020 | Parole Granted | 5/27/2020 |
| ACDC | 10/22/2019 | 5/25/2020 | Parole Granted | 5/29/2020 |
| ACDC | 10/9/2019 | 5/25/2020 | Parole Denied - Identity | |
| ACDC | 1/14/2020 | 5/25/2020 | Parole Denied - Flight risk | |
| ACDC | 1/25/2020 | 5/25/2020 | Parole Denied - Flight risk | |
| ACDC | 2/9/2020 | 5/25/2020 | Parole Denied - Flight risk | |
| ACDC | 1/21/2020 | 5/25/2020 | Parole Denied - Flight risk | |
| ACDC | 12/14/2018 | 5/25/2020 | Parole Denied - Flight risk | |
| JPCC | 1/18/2020 | 5/26/2020 | Parole Denied - Flight risk | |
| JPCC | 1/1/2019 | 5/26/2020 | Parole Denied - Flight risk | |
| JPCC | 4/24/2019 | 5/26/2020 | Parole Denied - Flight risk | |

Exhibit "A" to Metoyer Decl. (9.22.20)

| | | | | |
|---|---|---|---|---|
| Richwood | 5/22/2019 | 5/26/2020 | Parole Denied - Flight risk | |
| JPCC | 10/25/2019 | 5/26/2020 | Parole Denied - Flight risk | |
| JPCC | 10/12/2019 | 5/26/2020 | Parole Denied - Flight risk | |
| JPCC | 11/8/2019 | 5/26/2020 | Parole Denied - Flight risk | |
| JPCC | 11/12/2019 | 5/26/2020 | Parole Denied - Flight risk | |
| JPCC | 12/12/2019 | 5/26/2020 | Parole Denied - Flight risk | 06/08/2020 Granted Relief |
| JPCC | 12/19/2019 | 5/26/2020 | Parole Denied - Flight risk | |
| JPCC | 1/2/2020 | 5/26/2020 | Parole Denied - Flight risk | |
| JPCC | 2/28/2020 | 5/26/2020 | Parole Denied - Flight risk | |
| Richwood | 5/30/2019 | 5/27/2020 | Parole Denied - Flight risk | |
| Richwood | 8/31/2019 | 5/27/2020 | Parole Granted | 5/27/2020 |
| ACDC | 7/6/2019 | 5/27/2020 | Parole Denied - Flight risk | |
| Pine Prairie | 8/30/2019 | 5/27/2020 | Parole Denied - Flight risk | |
| ACDC | 9/6/2019 | 5/27/2020 | Parole Granted | 5/29/2020 |
| Lasalle/Jena | 10/29/2019 | 5/27/2020 | Parole Denied - Flight risk | |
| ACDC | 12/2/2019 | 5/27/2020 | Parole Denied - Flight risk | |
| ACDC | 1/29/2020 | 5/27/2020 | Parole Denied - Flight risk | |
| ACDC | 1/17/2020 | 5/27/2020 | Parole Denied - Flight risk | |
| ACDC | 2/26/2020 | 5/27/2020 | Parole Denied - Flight risk | |
| JPCC | 6/25/2019 | 5/28/2020 | Parole Denied - Flight risk | |
| Richwood | 10/14/2019 | 5/28/2020 | Parole Granted | 5/28/2020 |
| LIPC | 8/28/2019 | 5/28/2020 | Parole Denied - Flight risk | |
| PPIPC | 8/31/2019 | 5/28/2020 | Parole Denied - Flight risk | |
| Jena | 8/13/2019 | 5/28/2020 | Parole Denied - Flight risk | |
| JPCC | 2/14/2019 | 5/29/2020 | Parole Denied - Flight risk | |
| Richwood | 11/26/2019 | 5/29/2020 | Parole Granted | 5/29/2020 |
| ACDC | 7/18/2018 | 5/29/2020 | Parole Denied - Flight risk | |
| ACDC | 9/2/2019 | 5/31/2020 | Parole Denied - Flight risk | |
| ACDC | 2/12/2020 | 5/31/2020 | Parole Denied - Flight risk | |
| ACDC | 10/23/2019 | 5/31/2020 | Parole Granted | 6/2/2020 |
| ACDC | 2/17/2020 | 5/31/2020 | Parole Denied - Flight risk | |
| ACDC | 2/17/2020 | 5/31/2020 | Parole Denied - Flight risk | |
| ACDC | 2/24/2020 | 5/31/2020 | Parole Denied - Flight risk | |
| ACDC | 2/24/2020 | 5/31/2020 | Parole Denied - Flight risk | |
| ACDC | 12/25/2019 | 5/31/2020 | Parole Granted | 6/2/2020 |
| ACDC | 1/29/2020 | 5/31/2020 | Parole Denied - Flight risk | |
| ACDC | 1/31/2020 | 5/31/2020 | Parole Granted | 6/2/2020 |
| ACDC | 1/31/2020 | 5/31/2020 | Parole Granted | 6/2/2020 |
| ACDC | 2/2/2020 | 5/31/2020 | Parole Denied - Flight risk | |
| ACDC | 2/6/2020 | 5/31/2020 | Parole Denied - Flight risk | |
| ACDC | 1/21/2020 | 5/31/2020 | Parole Denied - Flight risk | |
| ACDC | 2/19/2020 | 5/31/2020 | Parole Denied - Flight risk | |
| ACDC | 2/26/2020 | 5/31/2020 | Parole Denied - Flight risk | |
| ACDC | 2/26/2020 | 5/31/2020 | Parole Denied - Flight risk | |
| ACDC | 4/23/2020 | 5/31/2020 | Parole Denied - Flight risk | |
| JPCC | 2/3/2019 | 6/1/2020 | Parole Denied - Flight risk | |
| Richwood | 5/30/2019 | 6/1/2020 | Parole Denied - Flight risk | |
| Richwood | 6/6/2019 | 6/1/2020 | Parole Denied - Identity | |
| JPCC | 6/16/2019 | 6/1/2020 | Parole Denied - Flight risk | |
| JPCC | 5/31/2019 | 6/1/2020 | Parole Denied - Flight risk | |
| Richwood | 6/6/2019 | 6/1/2020 | Parole Denied - Flight risk | |

| | Facility | Date | Date | Decision | |
|---|---|---|---|---|---|
| | JPCC | 8/17/2019 | 6/1/2020 | Parole Granted | |
| | Richwood | 5/26/2019 | 6/1/2020 | Parole Denied - Flight risk | |
| | JPCC | 8/18/2019 | 6/1/2020 | Parole Denied - Flight risk | |
| | Richwood | 9/13/2019 | 6/1/2020 | Parole Denied - Flight risk | |
| | JPCC | 9/18/2019 | 6/1/2020 | Parole Denied - Flight risk | |
| | ACDC | 11/21/2019 | 6/1/2020 | Parole Denied - Flight risk | |
| | ACDC | 3/26/2019 | 6/1/2020 | Parole Denied - Flight risk | |
| | ACDC | 2/20/2020 | 6/1/2020 | Parole Denied - Flight risk | |
| | ACDC | 5/8/2020 | 6/1/2020 | Parole Denied - Flight risk | |
| | ACDC | 5/8/2020 | 6/1/2020 | Parole Denied - Flight risk | |
| | ACDC | 5/9/2020 | 6/1/2020 | Parole Denied - Flight risk | |
| | ACDC | 7/24/2019 | 6/1/2020 | Parole Denied - Flight risk | |
| | ACDC | 2/14/2020 | 6/1/2020 | Parole Denied - Flight risk | |
| | ACDC | 8/14/2018 | 6/1/2020 | Parole Denied - Flight risk | |
| | Richwood | 8/27/2019 | 6/2/2020 | Parole Granted | 6/3/2020 |
| | Richwood | 5/20/2019 | 6/2/2020 | Parole Denied - Flight risk | |
| | PPIPC | 9/3/2019 | 6/2/2020 | Parole Denied - Flight risk | |
| | ACDC | 12/17/2019 | 6/2/2020 | Parole Granted | 6/4/2020 |
| | Richwood | 8/30/2019 | 6/3/2020 | Parole Granted | 6/3/2020 |
| | PPIPC | 9/15/2019 | 6/3/2020 | Parole Denied - Flight risk | |
| | LaSalle ICE Proc. Ctr | 11/8/2019 | 6/3/2020 | Parole Granted | 6/15/2020 |
| | ACDC | 2/8/2020 | 6/3/2020 | Parole Granted | 6/5/2020 |
| | JPCC | 2/8/2019 | 6/5/2020 | Parole Denied - Flight risk | 06/11/2020 Relief Grant |
| | JPCC | 5/17/2019 | 6/5/2020 | Parole Denied - Flight risk | |
| | Richwood | 4/8/2020 | 6/5/2020 | Parole Denied - Flight risk | |
| | JPCC | 5/19/2020 | 6/6/2020 | Parole Granted | 6/8/2020 |
| | Richwood | 8/30/2019 | 6/8/2020 | Parole Denied - Flight risk | |
| | Richwood | 8/18/2019 | 6/8/2020 | Parole Denied - Flight risk | |
| | Basile, LA | 8/20/2019 | 6/9/2020 | Parole Granted | 6/15/2020 |
| | Basile, LA | 7/6/2019 | 6/9/2020 | Parole Denied - Flight risk | |
| | Basile, LA | 7/18/2019 | 6/9/2020 | Parole Denied - Flight risk | |
| | Basile, LA | 2/4/2020 | 6/9/2020 | Parole Denied - Flight risk | |
| | Basile, LA | 2/11/2020 | 6/9/2020 | Parole Denied - Flight risk | |
| | Basile, LA | 9/27/2019 | 6/9/2020 | Parole Denied - Flight risk | |
| | Basile, LA | 10/12/2019 | 6/9/2020 | Parole Denied - Flight risk | |
| | PPIPC | 4/6/2019 | 6/9/2020 | Parole Denied - Flight risk | |
| | Richwood | 3/12/2019 | 6/10/2020 | Parole Denied - Flight risk | |
| | Pine Prairie | 8/27/2019 | 6/10/2020 | Parole Denied - Flight risk | |
| | ACDC | 10/28/2019 | 6/10/2020 | Parole Granted | 6/11/2020 |
| | Richwood | 3/14/2019 | 6/11/2020 | Parloed Denied -Flight | |
| | PPIPC | 9/5/2019 | 6/11/2020 | Parole Denied - Flight risk | |
| | ACDC | 2/23/2020 | 6/11/2020 | Parole Denied - Flight risk | |
| | Richwood | 3/24/2019 | 6/12/2020 | Parole Denied -Flight | |
| | Basile, LA | 6/20/2019 | 6/12/2020 | Parole Denied - Flight risk | |
| | Basile, LA | 12/2/2019 | 6/12/2020 | Parole Denied - Flight risk | |
| | Basile, LA | 7/11/2019 | 6/12/2020 | Parole Denied - Flight risk | |
| | Basile, LA | 2/27/2020 | 6/12/2020 | Parole Denied - Flight risk | |
| | Basile, LA | 8/1/2019 | 6/12/2020 | Parole Denied - Flight risk | |
| | ACDC | 11/21/2019 | 6/12/2020 | Parole Denied - Flight risk | |
| | ACDC | 7/10/2019 | 6/12/2020 | Parole Denied - Flight risk | |
| | ACDC | 8/2/2019 | 6/12/2020 | Parole Denied - Flight risk | |

Exhibit "A" to Metoyer Decl. (9.22.20)

| | | | | |
|---|---|---|---|---|
| ACDC | 2/8/2020 | 6/12/2020 | Parole Denied - Flight risk | |
| ACDC | 3/15/2020 | 6/12/2020 | Parole Denied - Flight risk | |
| ACDC | 4/7/2020 | 6/12/2020 | Parole Denied - Flight risk | |
| PPIPC | 9/24/2018 | 6/15/2020 | Parole Denied - Flight risk | |
| ACDC | 1/21/2020 | 6/15/2020 | Parole Denied - Flight risk | |
| ACDC | 11/26/2019 | 6/15/2020 | Parole Granted | 6/15/2020 |
| ACDC | 2/12/2020 | 6/15/2020 | Parole Denied - Flight risk | |
| ACDC | 2/14/2020 | 6/15/2020 | Parole Denied - Flight risk | |
| ACDC | 2/14/2020 | 6/15/2020 | Parole Denied - Flight risk | |
| ACDC | 2/24/2020 | 6/15/2020 | Parole Denied - Flight risk | |
| ACDC | 3/16/2020 | 6/15/2020 | Parole Denied - Flight risk | |
| Basile, LA | 8/20/2018 | 6/16/2020 | Parole Denied - Flight risk | |
| Basile, LA | 8/20/2019 | 6/16/2020 | Parole Denied - Flight risk | |
| Basile, LA | 2/4/2020 | 6/16/2020 | Parole Denied - Flight risk | |
| Basile, LA | 2/11/2020 | 6/16/2020 | Parole Denied - Flight risk | |
| Basile, LA | 12/2/2019 | 6/16/2020 | Parole Denied - Flight risk | |
| Basile, LA | 12/2/2019 | 6/16/2020 | Parole Denied - Flight risk | |
| Basile, LA | 2/27/2020 | 6/16/2020 | Parole Denied - Flight risk | |
| Basile, LA | 9/18/2019 | 6/16/2020 | Parole Denied - Flight risk | |
| Basile, LA | 2/27/2020 | 6/16/2020 | Parole Granted | 6/22/2020 |
| Pine | 9/2/2019 | 6/16/2020 | Parole Denied - Flight risk | |
| ACDC | 5/31/2019 | 6/16/2020 | Parole Denied - Flight risk | |
| ACDC | 3/5/2020 | 6/16/2020 | Parole Denied - Flight risk | |
| ACDC | 11/25/2019 | 6/16/2020 | Parole Denied - Flight risk | |
| ACDC | 1/26/2020 | 6/16/2020 | Parole Denied - Flight risk | |
| ACDC | 1/30/2020 | 6/16/2020 | Parole Denied - Flight risk | |
| ACDC | 2/21/2020 | 6/16/2020 | Parole Denied - Flight risk | |
| ACDC | 2/20/2020 | 6/16/2020 | Parole Denied - Flight risk | |
| ACDC | 2/6/2020 | 6/16/2020 | Parole Denied - Flight risk | |
| ACDC | 2/7/2020 | 6/16/2020 | Parole Denied - Flight risk | |
| ACDC | 2/9/2020 | 6/16/2020 | Parole Denied - Flight risk | |
| Richwood | 7/22/2019 | 6/17/2020 | Paolre Denied -Flight Risk | |
| Richwood | 5/19/2019 | 6/17/2020 | Parole Denied -Flight | |
| Jena | 6/2/2019 | 6/17/2020 | Parole Denied - Flight risk | |
| PPIPC | 8/23/2019 | 6/17/2020 | Parole Denied - Flight risk | |
| Richwood | 3/23/2019 | 6/19/2020 | Paroled Denied -Flight | |
| Basile, LA | 9/7/2019 | 6/19/2020 | Parole Denied - Flight risk | |
| Richwood | 6/6/2019 | 6/19/2020 | Paroled Denied -Flight | |
| Basile, LA | 7/23/2019 | 6/19/2020 | Parole Denied - Flight risk | |
| Basile, LA | 8/1/2019 | 6/19/2020 | Parole Denied - Flight risk | |
| Basile, LA | 7/18/2019 | 6/19/2020 | Parole Denied - Flight risk | |
| Basile, LA | 11/20/2019 | 6/19/2020 | Parole Denied - Flight risk | |
| Basile, LA | 12/27/2019 | 6/19/2020 | Parole Granted | 6/24/2020 |
| Basile, LA | 2/27/2020 | 6/19/2020 | Parole Granted | 6/24/2020 |
| Basile, LA | 12/2/2019 | 6/19/2020 | Parole Denied - Flight risk | |
| Basile, LA | 11/3/2019 | 6/19/2020 | Parole Denied - Flight risk | |
| Basile, LA | 2/27/2020 | 6/19/2020 | Parole Denied - Flight risk | |
| Basile, LA | 8/14/2019 | 6/19/2020 | Parole Denied - Flight risk | |
| Basile, LA | 3/8/2020 | 6/19/2020 | Parole Denied - Flight risk | |
| Basile, LA | 3/8/2020 | 6/19/2020 | Parole Denied - Flight risk | |
| ACDC | 7/15/2019 | 6/22/2020 | Parole Denied - Flight risk | |

Exhibit "A" to Metoyer Decl. (9.22.20)

| | | | | |
|---|---|---|---|---|
| ACDC | 6/22/2019 | 6/22/2020 | Parole Denied - Flight risk | |
| ACDC | 4/24/2020 | 6/22/2020 | Parole Denied - Flight risk | |
| ACDC | 2/20/2020 | 6/22/2020 | Parole Denied - Flight risk | |
| ACDC | 2/24/2020 | 6/22/2020 | Parole Denied - Flight risk | |
| ACDC | 2/23/2020 | 6/22/2020 | Parole Denied - Flight risk | |
| ACDC | 1/29/2020 | 6/22/2020 | Parole Granted | 6/24/2020 |
| ACDC | 2/6/2020 | 6/22/2020 | Parole Granted | 6/24/2020 |
| ACDC | 1/21/2020 | 6/22/2020 | Parole Denied - Flight risk | |
| ACDC | 2/26/2020 | 6/22/2020 | Parole Granted | 6/24/2020 |
| ACDC | 12/14/2018 | 6/22/2020 | Parole Denied - Flight risk | |
| Basile, LA | 1/8/2020 | 6/23/2020 | Parole Denied - Flight risk | |
| Basile, LA | 8/1/2019 | 6/23/2020 | Parole Denied - Flight risk | |
| Basile, LA | 8/17/2019 | 6/23/2020 | Parole Denied - Flight risk | |
| Basile, LA | 6/21/2019 | 6/23/2020 | Parole Denied - Flight risk | |
| Basile, LA | 1/14/2020 | 6/23/2020 | Parole Denied - Flight risk | |
| Basile, LA | 2/19/2020 | 6/23/2020 | Parole Denied - Flight risk | |
| Basile, LA | 8/1/2019 | 6/23/2020 | Parole Granted | 6/26/2020 |
| Basile, LA | 7/28/2019 | 6/23/2020 | Parole Granted | 7/2/2020 |
| Basile, LA | 8/1/2019 | 6/23/2020 | Parole Denied - Flight risk | |
| Basile, LA | 11/26/2019 | 6/23/2020 | Parole Denied - Flight risk | |
| Basile, LA | 3/8/2020 | 6/23/2020 | Parole Granted | 6/25/2020 |
| Basile, LA | 3/8/2020 | 6/23/2020 | Parole Granted | 6/25/2020 |
| Basile, LA | 2/27/2020 | 6/23/2020 | Parole Denied - Flight risk | |
| Basile, LA | 2/14/2020 | 6/23/2020 | Parole Denied - Flight risk | |
| Winn Correctional | 5/9/2019 | 6/23/2020 | Parole Denied - Flight risk | |
| ACDC | 1/30/2019 | 6/23/2020 | Parole Denied - Flight risk | |
| ACDC | 5/8/2020 | 6/23/2020 | Parole Denied - Flight risk | |
| ACDC | 5/8/2020 | 6/23/2020 | Parole Denied - Flight risk | |
| ACDC | 2/7/2020 | 6/23/2020 | Parole Denied - Flight risk | |
| ACDC | 10/21/2019 | 6/23/2020 | Parole Granted | 6/25/2020 |
| ACDC | 11/19/2019 | 6/23/2020 | Parole Denied - Flight risk | |
| ACDC | 2/14/2019 | 6/23/2020 | Parole Denied - Flight risk | |
| ACDC | 2/19/2020 | 6/23/2020 | Parole Granted | 6/26/2020 |
| ACDC | 2/26/2020 | 6/23/2020 | Parole Denied - Flight risk | |
| ACDC | 2/26/2020 | 6/23/2020 | Parole Denied - Flight risk | |
| PPIPC | 8/17/2019 | 6/24/2020 | Parole Granted | |
| Lasalle ICE Processing Center | 3/5/2020 | 6/24/2020 | Parole Granted | 7/1/2020 |
| ACDC | 4/24/2019 | 6/24/2020 | Parole Denied - Flight risk | |
| ACDC | 2/24/2019 | 6/24/2020 | Parole Denied - Flight risk | |
| ACDC | 2/17/2020 | 6/24/2020 | Parole Granted | 6/24/2020 |
| Richwood | 5/19/2019 | 6/26/2020 | Paroled Denied -Flight | |
| Pine Prairie ICE Processing Center | 5/9/2019 | 6/30/2020 | Parole Denied - Flight risk | |
| Lasalle | 6/2/2019 | 6/30/2020 | Parole Denied - Flight risk | |
| ACDC | 9/2/2019 | 6/30/2020 | Parole Denied - Flight risk | |
| Pine Prairie | 6/25/2019 | 6/30/2020 | Parole Denied - Flight risk | |
| ACDC | 11/5/2019 | 6/30/2020 | Parole Denied - Flight risk | |
| ACDC | 2/7/2020 | 6/30/2020 | Parole Denied - Flight risk | |
| ACDC | 2/13/2020 | 6/30/2020 | Parole Granted | 7/2/2020 |
| ACDC | 2/19/2020 | 6/30/2020 | Parole Denied - Flight risk | |

| | | | | |
|---|---|---|---|---|
| ACDC | 5/26/2018 | 6/30/2020 | Parole Denied - Flight risk | |
| ACDC | 11/30/2017 | 6/30/2020 | Parole Denied - Flight risk | |
| Basile, LA | 7/25/2019 | 7/1/2020 | Parole Denied - Flight risk | |
| Basile, LA | 7/10/2019 | 7/1/2020 | Parole Denied - Flight risk | |
| Basile, LA | 12/23/2019 | 7/1/2020 | Parole Denied - Flight risk | |
| Basile, LA | 1/14/2020 | 7/1/2020 | Parole Denied - Flight risk | |
| Basile, LA | 1/20/2020 | 7/1/2020 | Parole Denied - Flight risk | |
| Basile, LA | 10/23/2019 | 7/1/2020 | Parole Denied - Flight risk | |
| Basile, LA | 10/27/2019 | 7/1/2020 | Parole Denied - Flight risk | |
| Basile, LA | 12/11/2019 | 7/1/2020 | Parole Denied - Flight risk | |
| Basile, LA | 10/9/2019 | 7/1/2020 | Parole Granted | 7/6/2020 |
| Basile, LA | 7/28/2019 | 7/1/2020 | Parole Denied - Flight risk | |
| Basile, LA | 2/12/2020 | 7/1/2020 | Parole Granted | 7/6/2020 |
| Basile, LA | 2/19/2020 | 7/1/2020 | Parole Denied - Flight risk | |
| PPIPC | 8/31/2019 | 7/1/2020 | Parole Denied - Flight risk | |
| LIPC | 11/6/2019 | 7/1/2020 | Parole Denied - Flight risk | |
| Richwood | 5/19/2020 | 7/2/2020 | Paroled Denied -Flight | |
| Richwood | 6/8/2019 | 7/2/2020 | Paroled Denied -Flight | |
| Richwood | 5/23/2019 | 7/2/2020 | Granted | 7/2/2020 |
| Basile, LA | 10/16/2019 | 7/2/2020 | Parole Denied - Flight risk | |
| Basile, LA | 11/10/2019 | 7/2/2020 | Parole Granted | 7/8/2020 |
| Basile, LA | 11/5/2019 | 7/2/2020 | Parole Denied - Flight risk | |
| Basile, LA | 7/28/2019 | 7/2/2020 | Parole Denied - Flight risk | |
| LIPC | 7/14/2019 | 7/2/2020 | Parole Denied - Flight risk | |
| ACDC | 4/25/2019 | 7/2/2020 | Parole Denied - Flight risk | |
| ACDC | 7/10/2019 | 7/2/2020 | Parole Denied - Flight risk | |
| ACDC | 7/10/2019 | 7/3/2020 | Parole Denied - Flight risk | |
| ACDC | 11/7/2019 | 7/3/2020 | Parole Denied - Flight risk | |
| ACDC | 1/25/2020 | 7/3/2020 | Parole Denied - Flight risk | |
| ACDC | 2/9/2020 | 7/3/2020 | Parole Denied - Flight risk | |
| ACDC | 11/19/2017 | 7/3/2020 | Parole Denied - Flight risk | |
| Richwood | 3/22/2019 | 7/6/2020 | Paroled Denied -Flight | |
| Richwood | 7/15/2019 | 7/6/2020 | Granted | 7/6/2020 |
| ACDC | 12/7/2018 | 7/6/2020 | Parole Denied - Flight risk | |
| ACDC | 5/23/2018 | 7/6/2020 | Parole Denied - Flight risk | |
| ACDC | 2/20/2020 | 7/6/2020 | Parole Denied - Flight risk | |
| ACDC | 5/12/2020 | 7/6/2020 | Parole Denied - Flight risk | |
| ACDC | 3/11/2019 | 7/6/2020 | Parole Denied - Flight risk | |
| ACDC | 5/29/2019 | 7/6/2020 | Parole Denied - Flight risk | |
| ACDC | 6/14/2017 | 7/6/2020 | Parole Denied - Flight risk | |
| ACDC | 4/16/2019 | 7/6/2020 | Parole Denied - Flight risk | |
| ACDC | 2/12/2020 | 7/6/2020 | Parole Granted | 7/9/2020 |
| ACDC | 1/11/2020 | 7/6/2020 | Parole Denied - Flight risk | |
| ACDC | 11/19/2019 | 7/6/2020 | Parole Denied - Flight risk | |
| ACDC | 12/4/2019 | 7/6/2020 | Parole Granted | 7/7/2020 |
| ACDC | 12/17/2019 | 7/6/2020 | Parole Denied - Flight risk | |
| ACDC | 12/23/2019 | 7/6/2020 | Parole Denied - Flight risk | |
| ACDC | 12/31/2019 | 7/6/2020 | Parole Denied - Flight risk | |
| ACDC | 1/30/2020 | 7/6/2020 | Parole Denied - Flight risk | |
| ACDC | 2/17/2020 | 7/6/2020 | Parole Denied - Flight risk | |
| ACDC | 2/2/2020 | 7/6/2020 | Parole Denied - Flight risk | |

Exhibit "A" to Metoyer Decl. (9.22.20)

| | | | | |
|---|---|---|---|---|
| ACDC | 2/12/2020 | 7/6/2020 | Parole Denied - Flight risk | |
| ACDC | 2/12/2020 | 7/6/2020 | Parole Denied - Flight risk | |
| ACDC | 2/14/2020 | 7/6/2020 | Parole Denied - Flight risk | |
| ACDC | 3/16/2020 | 7/6/2020 | Parole Denied - Flight risk | |
| ACDC | 2/25/2020 | 7/6/2020 | Parole Denied - Flight risk | |
| Pine Prairie | 7/25/2019 | 7/7/2020 | Parole Denied - Flight risk | |
| ACDC | 12/2/2019 | 7/7/2020 | Parole Denied - Flight risk | |
| Jena | 1/29/2019 | 7/7/2020 | Parole Denied - Flight risk | |
| ACDC | 3/28/2019 | 7/7/2020 | Parole Denied - Flight risk | |
| ACDC | 9/16/2019 | 7/7/2020 | Parole Denied - Flight risk | |
| ACDC | 7/10/2019 | 7/7/2020 | Parole Granted | 7/9/2020 |
| ACDC | 1/21/2020 | 7/7/2020 | Parole Denied - Flight risk | |
| ACDC | 2/12/2020 | 7/7/2020 | Parole Denied - Flight risk | |
| ACDC | 10/12/2019 | 7/7/2020 | Parole Denied - Flight risk | |
| ACDC | 12/17/2019 | 7/7/2020 | Parole Denied - Flight risk | |
| ACDC | 3/14/2020 | 7/7/2020 | Parole Granted | 7/8/2020 |
| ACDC | 11/7/2019 | 7/7/2020 | Parole Denied - Flight risk | |
| ACDC | 1/25/2020 | 7/7/2020 | Parole Denied - Flight risk | |
| ACDC | 2/2/2020 | 7/7/2020 | Parole Denied - Flight risk | |
| ACDC | 2/14/2020 | 7/7/2020 | Parole Denied - Flight risk | |
| ACDC | 2/24/2020 | 7/7/2020 | Parole Denied - Flight risk | |
| ACDC | 2/2/2020 | 7/7/2020 | Parole Denied - Flight risk | |
| ACDC | 2/21/2020 | 7/7/2020 | Parole Denied - Flight risk | |
| ACDC | 2/21/2020 | 7/7/2020 | Parole Denied - Flight risk | |
| Basile, LA | 11/9/2019 | 7/8/2020 | Parole Denied - Flight risk | |
| Basile, LA | 11/14/2019 | 7/8/2020 | Parole Denied - Flight risk | |
| Basile, LA | 2/27/2019 | 7/8/2020 | Parole Denied - Flight risk | |
| LIPC | 3/27/2019 | 7/8/2020 | Parole Denied - Flight risk | |
| Winn | 6/15/2019 | 7/8/2020 | Parole Denied - Flight risk | |
| Lasalle/Jena | 10/9/2019 | 7/8/2020 | Parole Denied - Flight risk | |
| ACDC | 7/19/2019 | 7/8/2020 | Parole Denied - Flight risk | |
| Lasalle/Jena | 11/8/2019 | 7/8/2020 | Parole Denied - Flight risk | |
| LIPC | 6/9/2019 | 7/9/2020 | Parole Denied - Flight risk | |
| ACDC | 4/19/2019 | 7/9/2020 | Parole Denied - Flight risk | |
| ACDC | 7/18/2018 | 7/9/2020 | Parole Denied - Flight risk | |
| ACDC | 1/28/2020 | 7/9/2020 | Parole Denied - Flight risk | |
| Richwood | 5/29/2019 | 7/10/2020 | Parole Denied - Flight risk | |
| LIPC | 8/28/2019 | 7/10/2020 | Parole Denied - Flight risk | |
| Pine Prairie | 7/25/2019 | 7/10/2020 | Parole Denied - Flight risk | |
| PPIPC | 9/3/2019 | 7/10/2020 | Parole Denied - Flight risk | |
| LIPC | 8/28/2019 | 7/10/2020 | Parole Denied - Flight risk | |
| River | 11/4/2019 | 7/10/2020 | Parole Granted | 7/10/2020 |
| Pine Prairie | 9/13/2019 | 7/10/2020 | Parole Denied - Flight risk | |
| Basile, LA | 8/20/2019 | 7/12/2020 | Parole Denied - Flight risk | |
| Basile, LA | 7/8/2019 | 7/12/2020 | Parole Denied - Flight risk | |
| Basile, LA | 10/18/2019 | 7/12/2020 | Parole Denied - Flight risk | |
| Basile, LA | 8/14/2019 | 7/12/2020 | Parole Denied - Flight risk | |
| Basile, LA | 7/18/2019 | 7/12/2020 | Parole Denied - Flight risk | |
| Basile, LA | 12/27/2019 | 7/12/2020 | Parole Denied - Flight risk | |
| Basile, LA | 2/4/2020 | 7/12/2020 | Parole Denied - Flight risk | |
| Basile, LA | 2/27/2020 | 7/12/2020 | Parole Denied - Flight risk | |

Exhibit "A" to Metoyer Decl. (9.22.20)

| | | | | |
|---|---|---|---|---|
| Basile, LA | 11/3/2019 | 7/12/2020 | Parole Denied - Flight risk | |
| Basile, LA | 9/27/2019 | 7/12/2020 | Parole Denied - Flight risk | |
| Basile, LA | 12/2/2019 | 7/12/2020 | Parole Denied - Flight risk | |
| Basile, LA | 9/18/2019 | 7/12/2020 | Parole Denied - Flight risk | |
| Basile, LA | 12/28/2019 | 7/12/2020 | Parole Denied - Flight risk | |
| River | 8/21/2019 | 7/13/2020 | Parole Denied - Flight risk | |
| River | 1/2/2019 | 7/13/2020 | Parole Denied - Flight risk | |
| Praireland | 1/6/2019 | 7/13/2020 | Parole Denied - Flight risk | |
| Olla | 1/3/2019 | 7/13/2020 | Parole Denied - Flight risk | |
| River | 1/19/2019 | 7/13/2020 | Parole Denied - Danger | |
| River | 6/4/2019 | 7/13/2020 | Parole Denied - Flight risk | |
| Olla | 2/26/2019 | 7/13/2020 | Parole Denied - Flight risk | |
| River | 4/10/2019 | 7/13/2020 | Parole Denied - Flight risk | |
| River | 5/26/2019 | 7/13/2020 | Parole Denied - Flight risk | |
| River | 4/11/2019 | 7/13/2020 | Parole Granted | 7/13/2020 |
| River | 5/14/2019 | 7/13/2020 | Parole Denied - Flight risk | |
| River | 6/12/2019 | 7/13/2020 | Parole Denied - Identity | |
| La Salle | 6/12/2019 | 7/13/2020 | Parole Denied - Flight risk | |
| River | 7/10/2019 | 7/13/2020 | Parole Denied - Identity | |
| River | 11/8/2019 | 7/13/2020 | Parole Denied - Flight risk | |
| ACDC | 6/13/2020 | 7/13/2020 | Parole Denied - Flight risk | |
| Pine Prairie | 6/4/2019 | 7/13/2020 | Parole Denied - Flight risk | |
| Pine Prairie | 8/27/2019 | 7/13/2020 | Parole Denied - Flight risk | |
| ACDC | 5/15/2019 | 7/13/2020 | Parole Denied - Flight risk | |
| ACDC | 6/13/2019 | 7/13/2020 | Parole Denied - Flight risk | |
| Jena | 11/6/2020 | 7/13/2020 | Parole Denied - Flight risk | |
| Jena | 11/5/2019 | 7/13/2020 | Parole Denied - Flight risk | |
| ACDC | 4/6/2020 | 7/13/2020 | Parole Denied - Flight risk | |
| ACDC | 2/8/2020 | 7/13/2020 | Parole Denied - Flight risk | |
| ACDC | 6/10/2020 | 7/13/2020 | Parole Denied - Flight risk | |
| ACDC | 1/25/2020 | 7/13/2020 | Parole Denied - Flight risk | |
| ACDC | 1/29/2020 | 7/13/2020 | Parole Denied - Flight risk | |
| ACDC | 2/14/2020 | 7/13/2020 | Parole Denied - Flight risk | |
| ACDC | 2/12/2020 | 7/13/2020 | Parole Denied - Flight risk | |
| ACDC | 2/14/2020 | 7/13/2020 | Parole Denied - Flight risk | |
| ACDC | 2/26/2020 | 7/13/2020 | Parole Denied - Flight risk | |
| Basile, LA | 2/13/2020 | 7/14/2020 | Parole Denied - Flight risk | |
| Basile, LA | 2/19/2020 | 7/14/2020 | Parole Denied - Flight risk | |
| River | 4/10/2019 | 7/14/2020 | Parole - Flight risk | |
| River | 9/3/2019 | 7/14/2020 | Parole - Flight risk | |
| River | 5/14/2019 | 7/14/2020 | Parole - Flight risk | |
| LIPC | 11/6/2019 | 7/14/2020 | Parole Denied - Flight risk | |
| ACDC | 2/26/2020 | 7/14/2020 | Parole Denied - Flight risk | |
| ACDC | 2/26/2020 | 7/14/2020 | Parole Denied - Flight risk | |
| Basile, LA | 10/16/2019 | 7/15/2020 | Parole Granted | 7/20/2020 |
| PPIPC | 4/10/2019 | 7/15/2020 | Parole Denied - Flight risk | |
| PPIPC | 8/6/2019 | 7/15/2020 | Parole Denied - Flight risk | |
| APPSC | 6/8/2019 | 7/15/2020 | Parole Denied - Flight risk | |
| Winn | 6/5/2019 | 7/15/2020 | Parole Denied - Flight risk | |
| PPIPC | 8/27/2019 | 7/16/2020 | Parole Denied - Flight risk | |
| LIPC | 9/26/2019 | 7/16/2020 | Parole Denied - Flight risk | |

PROTECTED

Exhibit "A" to Metoyer Decl. (9.22.20)

| | | | | |
|---|---|---|---|---|
| ACDC | 5/29/2019 | 7/16/2020 | Parole Denied - Flight risk | |
| ACDC | 6/22/2019 | 7/16/2020 | Parole Granted | 7/17/2020 |
| ACDC | 1/11/2020 | 7/16/2020 | Parole Granted | 7/17/2020 |
| Basile, LA | 7/15/2019 | 7/17/2020 | Parole Denied - Flight risk | |
| Basile, LA | 12/18/2019 | 7/17/2020 | Parole Denied - Flight risk | |
| Basile, LA | 10/7/2019 | 7/17/2020 | Parole Denied - Flight risk | |
| Basile, LA | 2/12/2020 | 7/17/2020 | Parole Denied - Flight risk | |
| Basile, LA | 2/19/2020 | 7/17/2020 | Parole Denied - Flight risk | |
| Pine Prairie | 8/26/2019 | 7/17/2020 | Parole Denied - Flight risk | |
| River | 7/19/2019 | 7/20/2020 | Parole Denied - Flight risk | |
| River | 7/23/2019 | 7/20/2020 | Parole Denied - Flight risk | |
| River | 4/26/2019 | 7/20/2020 | Parole Denied - Flight risk | |
| River | 5/26/2019 | 7/20/2020 | Parole Denied - Flight risk | |
| River | 9/27/2019 | 7/20/2020 | Parole Denied - Flight risk | |
| River | 1/4/2020 | 7/20/2020 | Parole Denied - Flight risk | |
| River | 6/15/2019 | 7/20/2020 | Parole Denied - Flight risk | |
| River | 1/2/2020 | 7/20/2020 | Parole Denied - Flight risk | |
| River | 8/16/2019 | 7/20/2020 | Parole Denied - Flight risk | |
| River | 9/4/2019 | 7/20/2020 | Parole Denied - Flight risk | |
| River | 10/7/2019 | 7/20/2020 | Parole Denied - Flight risk | |
| River | 11/7/2019 | 7/20/2020 | Parole Denied - Flight risk | |
| Lasalle | 11/13/2019 | 7/20/2020 | Parole Denied - Flight risk | |
| Catahoula | 4/22/2019 | 7/21/2020 | Parole Denied - Flight risk | |
| ACDC | 9/6/2019 | 7/21/2020 | Parole Granted | 7/23/2020 |
| ACDC | 6/13/2020 | 7/21/2020 | Parole Granted | 7/22/2020 |
| Basile, LA | 8/10/2019 | 7/22/2020 | Parole Denied - Flight risk | |
| Basile, LA | 11/20/2019 | 7/22/2020 | Parole Granted | 7/27/2020 |
| Basile, LA | 2/15/2020 | 7/22/2020 | Parole Denied - Flight risk | |
| Basile, LA | 2/14/2020 | 7/22/2020 | Parole Granted | 7/27/2020 |
| ACDC | 6/13/2020 | 7/22/2020 | Parole Granted | 7/22/2020 |
| Winn | 4/17/2019 | 7/23/2020 | Parole Denied - Flight risk | |
| Winn | 4/30/2019 | 7/23/2020 | Parole Denied - Flight risk | |
| Winn | 8/21/2019 | 7/23/2020 | Parole Granted | 7/29/2020 |
| Winn | 10/9/2019 | 7/23/2020 | Parole Denied - Flight risk | |
| Winn | 4/17/2019 | 7/23/2020 | Parole Denied - Flight risk | |
| Winn | 9/7/2019 | 7/23/2020 | Parole Denied - Flight risk | |
| WINN | 6/15/2019 | 7/23/2020 | Parole Denied - Flight risk | |
| Pine Prairie | 5/10/2019 | 7/23/2020 | Parole Denied - Flight risk | |
| River | 5/22/2019 | 7/24/2020 | Parole Denied - Flight risk | |
| Basile, LA | 7/25/2019 | 7/24/2020 | Parole Denied - Flight risk | 8/6/2020 |
| Basile, LA | 10/23/2019 | 7/24/2020 | Parole Denied - Flight risk | |
| Basile, LA | 7/6/2019 | 7/24/2020 | Parole Denied - Flight risk | |
| River | 5/14/2019 | 7/24/2020 | Parole Denied - Flight risk | |
| Basile, LA | 1/30/2020 | 7/24/2020 | Parole Denied - Flight risk | |
| Basile, LA | 2/3/2020 | 7/24/2020 | Parole Denied - Flight risk | |
| Basile, LA | 10/5/2019 | 7/24/2020 | Parole Denied - Flight risk | |
| Basile, LA | 7/28/2019 | 7/24/2020 | Parole Denied - Flight risk | |
| Basile, LA | 12/27/2019 | 7/24/2020 | Parole Denied - Flight risk | |
| Basile, LA | 1/10/2020 | 7/24/2020 | Parole Denied - Flight risk | |
| Basile, LA | 2/14/2020 | 7/24/2020 | Parole Denied - Flight risk | |
| ACDC | 6/13/2020 | 7/26/2020 | Parole Denied - Flight risk | |

Exhibit "A" to Metoyer Decl. (9.22.20)

| | | | | |
|---|---|---|---|---|
| ACDC | 4/6/2020 | 7/26/2020 | Parole Denied - Flight risk | |
| River | 4/3/2019 | 7/27/2020 | Parole Denied - Flight risk | |
| River | 4/26/2019 | 7/27/2020 | Parole Denied - Flight risk | |
| River | 5/26/2019 | 7/27/2020 | Parole Denied - Flight risk | |
| River | 8/25/2019 | 7/27/2020 | Parole Denied - Flight risk | |
| River | 10/8/2019 | 7/27/2020 | Parole Denied - Flight risk | |
| Catahoula | 7/14/2019 | 7/27/2020 | Parole Denied - Flight risk | |
| River | 9/29/2019 | 7/27/2020 | Parole Denied - Flight risk | |
| River | 11/1/2019 | 7/27/2020 | Parole Denied - Flight risk | |
| River | 10/10/2019 | 7/27/2020 | Parole Denied - Flight risk | |
| ACDC | 1/25/2019 | 7/27/2020 | Parole Denied - Flight risk | |
| Winn | 4/10/2019 | 7/28/2020 | Parole Denied - Flight risk | |
| JPCC | 6/1/2019 | 7/28/2020 | Parole Denied - Flight risk | |
| JPCC | 8/27/2019 | 7/28/2020 | Parole Denied - Flight risk | |
| Basile, LA | 11/5/2019 | 7/28/2020 | Parole Denied - Flight risk | |
| JPCC | 9/4/2019 | 7/28/2020 | Parole Denied - Identity | |
| ACDC | 5/19/2019 | 7/28/2020 | Parole Denied - Flight risk | |
| ACDC | 12/27/2019 | 7/28/2020 | Parole Denied - Flight risk | |
| ACDC | 5/2/2017 | 7/28/2020 | Parole Denied - Flight risk | |
| ACDC | 6/10/2020 | 7/28/2020 | Parole Granted | 7/29/2020 |
| ACDC | 11/13/2019 | 7/28/2020 | Parole Denied - Flight risk | |
| ACDC | 12/23/2019 | 7/28/2020 | Parole Granted | 7/29/2020 |
| ACDC | 2/26/2020 | 7/28/2020 | Parole Denied - Identity | |
| ACDC | 4/6/2020 | 7/28/2020 | Parole Denied - Flight risk | |
| Olla | 1/3/2019 | 7/29/2020 | Parole Granted | |
| River | 1/15/2020 | 7/29/2020 | Parole Denied - Flight risk | |
| Lasalle Jena | 11/12/2019 | 7/29/2020 | Parole Denied - Flight risk | |
| ACDC | 5/12/2020 | 7/29/2020 | Parole Denied - Flight risk | |
| PPIPC | 9/5/2019 | 7/29/2020 | Parole Denied - Flight risk | |
| Winn | 4/27/2019 | 7/30/2020 | Parole Denied - Flight risk | |
| ACDC | 10/17/2019 | 7/30/2020 | Parole Granted | |
| ACDC | 3/19/2020 | 7/30/2020 | Parole Denied - Flight risk | |
| Richwood | 6/12/2020 | 7/31/2020 | Parole Granted | 8/3/2020 |
| Lasalle Jena | 11/5/2019 | 7/31/2020 | Parole Denied - Flight risk | |
| Pine Prairie | 9/6/2019 | 7/31/2020 | Parole Denied - Flight risk | |
| JPCC | 1/24/2020 | 7/31/2020 | Parole Denied - Flight risk | |
| Pine Prairie | 8/23/2019 | 7/31/2020 | Parole Denied - Flight risk | |
| Allen Parish | 6/8/2019 | 7/31/2020 | Parole Denied - Flight risk | |
| Richwood | 6/15/2019 | 8/3/2020 | Paroled Denied -Flight | |
| LASALLE CORR OLLA | 1/14/2019 | 8/3/2020 | Parole Denied - Flight risk | |
| JPCC | 7/14/2019 | 8/3/2020 | Parole Denied - Flight risk | |
| JPCC | 2/12/2020 | 8/3/2020 | Parole Denied - Flight risk | |
| Lasalle ICE Processing Center | 11/15/2019 | 8/3/2020 | Parole Denied - Flight risk | |
| Lasalle ICE Processing Center | 11/13/2019 | 8/3/2020 | Parole Denied - Flight risk | |
| ACDC | 7/18/2018 | 8/3/2020 | Parole Denied - Flight risk | |
| ACDC | 4/2/2019 | 8/3/2020 | Parole Denied - Flight risk | |
| ACDC | 3/24/2020 | 8/3/2020 | Parole Denied - Flight risk | |
| ACDC | 1/11/2019 | 8/3/2020 | Parole Denied - Flight risk | |

Exhibit "A" to Metoyer Decl. (9.22.20)

| | | | | |
|---|---|---|---|---|
| ACDC | 9/13/2019 | 8/3/2020 | Parole Denied - Flight risk | |
| ACDC | 11/5/2019 | 8/3/2020 | Parole Denied - Flight risk | |
| ACDC | 1/21/2020 | 8/3/2020 | Parole Denied - Flight risk | |
| ACDC | 2/8/2020 | 8/3/2020 | Parole Denied - Flight risk | |
| ACDC | 2/6/2020 | 8/3/2020 | Parole Denied - Flight risk | |
| ACDC | 5/8/2020 | 8/3/2020 | Parole Denied - Flight risk | |
| ACDC | 5/8/2020 | 8/3/2020 | Parole Denied - Flight risk | |
| ACDC | 5/9/2020 | 8/3/2020 | Parole Denied - Flight risk | |
| ACDC | 11/21/2019 | 8/3/2020 | Parole Granted | 8/4/2020 |
| ACDC | 7/24/2019 | 8/3/2020 | Parole Denied - Flight risk | |
| ACDC | 8/8/2019 | 8/3/2020 | Parole Granted | 8/4/2020 |
| Pine Prairie | 8/18/2019 | 8/3/2020 | Parole Denied - Flight risk | |
| ACDC | 11/11/2019 | 8/3/2020 | Parole Granted | 8/4/2020 |
| ACDC | 2/2/2020 | 8/3/2020 | Parole Denied - Flight risk | |
| ACDC | 3/15/2020 | 8/3/2020 | Parole Denied - Flight risk | |
| ACDC | 2/12/2020 | 8/3/2020 | Parole Denied - Flight risk | |
| ACDC | 2/12/2020 | 8/3/2020 | Parole Denied - Flight risk | |
| ACDC | 2/14/2020 | 8/3/2020 | Parole Denied - Flight risk | |
| ACDC | 3/16/2020 | 8/3/2020 | Parole Denied - Flight risk | |
| ACDC | 12/10/2018 | 8/3/2020 | Parole Denied - Flight risk | |
| ACDC | 2/25/2020 | 8/3/2020 | Parole Denied - Flight risk | |
| Winn | 3/6/2019 | 8/4/2020 | Parole Denied - Flight risk | |
| Richwood | 8/28/2019 | 8/4/2020 | Paroled Denied -Flight | |
| Winn | 5/13/2019 | 8/4/2020 | Parole Denied - Flight risk | |
| Winn | 8/25/2019 | 8/4/2020 | Parole Denied - Flight risk | |
| Winn | 8/24/2019 | 8/4/2020 | Parole Denied - Flight risk | |
| Winn | 11/23/2019 | 8/4/2020 | Parole Granted | |
| Winn | 1/20/2020 | 8/4/2020 | Parole Denied - Flight risk | |
| JPCC | 12/25/2019 | 8/4/2020 | Parole Denied - Flight risk | |
| Winn | 4/2/2019 | 8/5/2020 | Parole Denied - Flight risk | |
| Winn | 4/23/2019 | 8/5/2020 | Parole Denied - Flight risk | |
| Basile, LA | 6/2/2019 | 8/5/2020 | Parole Denied - Flight risk | |
| Pine Prairie | 6/15/2019 | 8/5/2020 | Parole Denied - Flight risk | |
| Basile, LA | 11/3/2019 | 8/5/2020 | Parole Denied - Flight risk | |
| Basile, LA | 12/18/2019 | 8/5/2020 | Parole Denied - Flight risk | |
| Basile, LA | 2/15/2020 | 8/5/2020 | Parole Denied - Identity | |
| Basile, LA | 2/15/2020 | 8/5/2020 | Parole Denied - Flight risk | |
| Basile, LA | 2/6/2020 | 8/5/2020 | Parole Denied - Flight risk | |
| Basile, LA | 2/19/2020 | 8/5/2020 | Parole Denied - Flight risk | |
| Basile, LA | 2/19/2020 | 8/5/2020 | Parole Denied - Flight risk | |
| Winn | 10/11/2019 | 8/6/2020 | Parole Denied - Flight risk | |
| Winn | 11/06/20198 | 8/6/2020 | Parole Denied - Flight risk | |
| Winn | 3/10/2020 | 8/6/2020 | Parole Denied - Danger | |
| Winn | 1/30/2020 | 8/6/2020 | Parole Denied - Flight risk | |
| Basile, LA | 11/3/2019 | 8/7/2020 | Parole Denied - Flight risk | |
| River | 3/5/2020 | 8/10/2020 | Parole Denied - Flight risk | |
| ACDC | 12/7/2018 | 8/10/2020 | Parole Denied - Flight risk | |
| ACDC | 4/26/2019 | 8/10/2020 | Parole Denied - Flight risk | |
| Richwood | 3/24/2019 | 8/11/2020 | Paroled Denied -Flight | |
| Winn | 5/9/2019 | 8/11/2020 | Parole Denied - Flight risk | |
| Winn | 11/13/2019 | 8/11/2020 | Parole Denied - Flight risk | |

| | | | | |
|---|---|---|---|---|
| Winn | 11/28/2019 | 8/11/2020 | Parole Denied - Flight risk | |
| River | 1/5/2019 | 8/11/2020 | Parole Denied - Flight risk | |
| asalle ICE Processing Center | 3/27/2019 | 8/11/2020 | Parole Denied - Flight risk | |
| JPCC | 8/6/2019 | 8/11/2020 | Parole Denied - Flight risk | |
| Pine Prairie | 5/10/2019 | 8/11/2020 | Parole Denied - Flight risk | |
| PPIPC | 5/22/2019 | 8/11/2020 | Parole Denied - Flight risk | |
| Winn | 1/17/2019 | 8/12/2020 | Parole Denied - Flight risk | |
| Olla | 4/18/2019 | 8/12/2020 | Parole Denied - Flight risk | |
| Basile, LA | 2/14/2020 | 8/12/2020 | Parole Granted | 18-Aug |
| ACDC | 12/2/2019 | 8/12/2020 | Parole Denied - Flight risk | |
| ACDC | 3/31/2020 | 8/12/2020 | Parole Denied - Flight risk | |
| ACDC | 10/11/2019 | 8/12/2020 | Parole Denied - Flight risk | |
| ACDC | 8/8/2019 | 8/12/2020 | Parole Granted | 8/12/2020 |
| ACDC | 10/27/2019 | 8/12/2020 | Parole Denied - Flight risk | |
| ACDC | 2/24/2020 | 8/12/2020 | Parole Denied - Flight risk | |
| ACDC | 4/6/2020 | 8/12/2020 | Parole Denied - Flight risk | |
| ACDC | 2/14/2020 | 8/12/2020 | Parole Denied - Flight risk | |
| ACDC | 2/26/2020 | 8/12/2020 | Parole Denied - Flight risk | |
| ACDC | 2/26/2020 | 8/12/2020 | Parole Denied - Flight risk | |
| ACDC | 5/26/2018 | 8/12/2020 | Parole Denied - Flight risk | |
| ACDC | 8/27/2018 | 8/12/2020 | Parole Denied - Flight risk | |
| ACDC | 11/19/2017 | 8/12/2020 | Parole Denied - Flight risk | |
| Winn | 4/23/2020 | 8/13/2020 | Parole Denied - Flight risk | |
| JPCC | 1/18/2019 | 8/14/2020 | Parole Denied - Flight risk | |
| JPCC | 1/25/2019 | 8/14/2020 | Parole Denied - Flight risk | |
| JPCC | 6/18/2019 | 8/14/2020 | Parole Denied - Flight risk | |
| JPCC | 8/6/2019 | 8/14/2020 | Parole Denied - Flight risk | |
| JPCC | 7/14/2019 | 8/14/2020 | Parole Denied - Flight risk | |
| JPCC | 8/29/2019 | 8/14/2020 | Parole Denied - Flight risk | |
| JPCC | 2/12/2020 | 8/14/2020 | Parole Denied - Flight risk | |
| JPCC | 8/5/2019 | 8/14/2020 | Parole Denied - Flight risk | |
| JPCC | 12/25/2019 | 8/14/2020 | Parole Denied - Flight risk | |
| JPCC | 1/24/2020 | 8/14/2020 | Parole Denied - Flight risk | |
| River | 3/5/2020 | 8/14/2020 | Parole Denied - Flight risk | |
| PPIPC | 3/6/2019 | 8/14/2020 | Parole Denied - Danger | |
| LIPC | 10/31/2019 | 8/14/2020 | Parole Denied - Identity | |
| ACDC | 6/17/2020 | 8/15/2020 | Parole Granted | 8/19/2020 |
| LASALLE CORR CTR | 6/18/2019 | 8/16/2020 | Parole Denied - Flight risk | |
| ACDC | 1/3/2019 | 8/17/2020 | Parole Denied - Flight risk | |
| ACDC | 3/8/2019 | 8/17/2020 | Parole Denied - Flight risk | |
| ACDC | 11/20/2019 | 8/17/2020 | Parole Denied - Flight risk | |
| ACDC | 9/27/2019 | 8/17/2020 | Parole Denied - Flight risk | |
| ACDC | 8/10/2019 | 8/17/2020 | Parole Denied - Flight risk | |
| ACDC | 3/12/2020 | 8/17/2020 | Parole Denied - Flight risk | |
| ACDC | 2/12/2020 | 8/17/2020 | Parole Denied - Flight risk | |
| PPIPC | 9/3/2019 | 8/17/2020 | Parole Denied - Identity | |
| LIPC | 12/31/2019 | 8/17/2020 | Parole Denied - Flight risk | |
| Winn | 9/23/2019 | 8/19/2020 | Parole Denied - Flight risk | |
| Winn | 2/5/2020 | 8/19/2020 | Parole Denied - Danger | |

| | | | | |
|---|---|---|---|---|
| River | 9/11/2019 | 8/19/2020 | Parole Denied - Flight risk | |
| River | 10/13/2019 | 8/19/2020 | Parole Denied - Flight risk | |
| River | 11/25/2019 | 8/19/2020 | Parole Denied - Flight risk | |
| ACDC | 2/21/2020 | 8/19/2020 | Parole Denied - Flight risk | |
| Richwood | 3/7/2019 | 8/20/2020 | Paroled Denied -Flight | |
| Richwood | 6/8/2019 | 8/20/2020 | Paroled Denied -Flight | |
| Richwood | 8/5/2019 | 8/20/2020 | Parole Granted | 8/20/2020 |
| Richwood | 5/17/2019 | 8/20/2020 | Paroled Denied -Flight | |
| River | 11/11/2019 | 8/20/2020 | Parole Granted | 8/21/2020 |
| ine Prairie | 9/6/2019 | 8/20/2020 | Parole Denied - Flight risk | |
| Winn | 6/10/2020 | 8/24/2020 | Parole Denied - Danger | |
| Winn | 1/18/2020 | 8/24/2020 | Parole Denied - Flight risk | |
| Winn | 1/23/2020 | 8/24/2020 | Parole Denied - Flight risk | |
| Winn | 6/11/2020 | 8/24/2020 | Parole Denied - Danger | |
| Richwood | 6/5/2019 | 8/25/2020 | Paroled Denied -Flight | |
| Richwood | 5/26/2019 | 8/25/2020 | Parole Denied -Flight | |
| Richwood | 9/20/2019 | 8/25/2020 | Parole Denied -Flight | |
| aSalle | 1/15/2020 | 8/25/2020 | Parole Denied - Danger | |
| ine Prairie | 5/21/2020 | 8/25/2020 | Parole Denied - Flight risk | |
| asalle Jena | 9/15/2019 | 8/25/2020 | Parole Denied - flight risk | |
| Winn | 5/31/2019 | 8/26/2020 | Parole Denied - Flight risk | |
| Winn | 1/3/2020 | 8/26/2020 | Parole Denied - Flight risk | |
| River | 6/1/2019 | 8/31/2020 | Parole Denied - Flight risk | |
| River | 4/27/2019 | 8/31/2020 | Parole Denied - Flight risk | |
| ACDC | 11/19/2019 | 8/31/2020 | Parole Denied - Flight risk | |
| ACDC | 5/23/2018 | 8/31/2020 | Parole Denied - Flight risk | |
| ACDC | 4/8/2020 | 8/31/2020 | Parole Denied - Identity | |
| ACDC | 2/5/2019 | 8/31/2020 | Parole Denied - Flight risk | |
| ACDC | 1/11/2019 | 8/31/2020 | Parole Denied - Flight risk | |
| ACDC | 7/5/2019 | 8/31/2020 | Parole Denied - Flight risk | |
| ACDC | 6/13/2020 | 8/31/2020 | Parole Granted | 9/2/2020 |
| ACDC | 10/9/2019 | 8/31/2020 | Parole Denied - Flight risk | |
| ACDC | 9/2/2019 | 8/31/2020 | Parole Granted | 9/2/2020 |
| ACDC | 1/28/2020 | 8/31/2020 | Parole Denied - Flight risk | |
| ACDC | 2/6/2020 | 8/31/2020 | Parole Denied - Flight risk | |
| ACDC | 9/24/2020 | 8/31/2020 | Parole Denied - Flight risk | |
| ACDC | 2/12/2020 | 8/31/2020 | Parole Granted | 9/2/2020 |
| ACDC | 2/19/2020 | 8/31/2020 | Parole Granted | 9/2/2020 |
| ACDC | 2/21/2020 | 8/31/2020 | Parole Granted | 9/2/2020 |
| ACDC | 2/26/2020 | 8/31/2020 | Parole Granted | 9/2/2020 |
| ACDC | 10/4/2019 | 9/1/2020 | Parole Denied - Identity | |
| ACDC | 5/8/2020 | 9/1/2020 | Parole Denied - Identity | |
| Winn | 6/9/2019 | 9/3/2020 | Parole Denied - Flight risk | |
| Richwood | 9/20/2019 | 9/4/2020 | Paroled Denied -Flight | |
| Basile | 2/15/2020 | 9/4/2020 | Parole Granted | $10,000 bond (unposted) |
| JPCC | 2/10/2019 | 9/8/2020 | Parole Denied - Flight risk | |
| Richwood | 9/5/2019 | 9/8/2020 | Paroled Denied -Flight | |
| LaSalle- Olla | 5/17/2019 | 9/8/2020 | Parole Denied - Flight risk | |
| River | 6/1/2019 | 9/8/2020 | Parole Granted | 9/9/2020 |
| Pine Prairie | 9/16/2019 | 9/8/2020 | Parole Denied - Flight risk | |
| Pine Prairie | 5/25/2019 | 9/8/2020 | Parole Denied - Flight risk | |

Exhibit "A" to Metoyer Decl. (9.22.20)

| | | | | | |
|---|---|---|---|---|---|
| asalle Jena | | 11/5/2019 | 9/8/2020 | Parole Denied - Flight risk | |
| | ACDC | 9/27/2019 | 9/8/2020 | Parole Denied - Identity | |
| | ACDC | 8/2/2019 | 9/8/2020 | Parole Denied - Identity | |
| | ACDC | 1/10/2019 | 9/10/2020 | Parole Denied - Flight risk | |
| | ACDC | 2/6/2020 | 9/10/2020 | Parole Granted | 9/11/2020 |
| ine Prairie | | 7/25/2019 | 9/11/2020 | Parole Denied - Flight risk | |
| asile | | 5/7/2019 | 9/11/2020 | Parole Denied - Flight risk | |
| | Winn | 4/12/2019 | 9/14/2020 | Parole Denied - Flight risk | |
| | JPCC | 6/16/2019 | 9/14/2020 | Parole Denied - Flight risk | |
| | JPCC | 6/16/2019 | 9/14/2020 | Parole Denied - Flight risk | |
| | Winn | 7/14/2019 | 9/14/2020 | Parole Denied - Flight risk | |
| | JPCC | 9/4/2019 | 9/14/2020 | Parole Denied - Flight risk | |
| | Winn | 11/26/2019 | 9/14/2020 | Parole Denied - Flight risk | |
| | River | 3/11/2019 | 9/14/2020 | Parole Denied - Flight risk | 9/10/2020 |
| | River | 6/10/2019 | 9/14/2020 | Parole Denied - Flight risk | 9/3/2020 |
| | River | 11/15/2019 | 9/14/2020 | Parole Denied - Flight risk | |
| | River | 11/11/2019 | 9/14/2020 | Parole Denied - Flight risk | |
| | River | 5/28/2020 | 9/14/2020 | Parole Denied - Danger | |
| | ACDC | 4/19/2019 | 9/14/2020 | Parole Denied - Identity | |
| | ACDC | 5/19/2019 | 9/14/2020 | Parole Denied - Flight risk | |
| | ACDC | 7/1/2019 | 9/14/2020 | Parole Denied - Identity | |
| | ACDC | 3/16/2020 | 9/14/2020 | Parole Denied - Identity | |
| | Winn | 5/8/2019 | 9/15/2020 | Parole Denied - Flight risk | |
| | Winn | 8/23/2019 | 9/15/2020 | Parole Denied - Flight risk | |
| | Winn | 8/27/2019 | 9/15/2020 | Parole Denied - Flight risk | |
| | Winn | 8/27/2019 | 9/15/2020 | Parole Denied - Flight risk | |
| | Winn | 10/11/2019 | 9/15/2020 | Parole Denied - Identity | |
| | Winn | 2/2/2020 | 9/15/2020 | Parole Denied - Flight risk | |
| | ACDC | 2/12/2020 | 9/15/2020 | Parole Denied - Flight risk | |
| | Winn | 2/2/2020 | 9/16/2020 | Parole Denied - Flight risk | |
| | River | 10/12/2019 | 9/16/2020 | Parole Denied - Flight risk | |
| | Winn | 4/17/2019 | 9/17/2020 | Parole Granted | 9/17/2020 |
| | ACDC | 7/5/2019 | 9/17/2020 | Parole Denied - Flight risk | |
| | ACDC | 5/7/2019 | 9/17/2020 | Parole Denied - Flight risk | |
| | ACDC | 2/25/2020 | 9/17/2020 | Parole Denied - Flight risk | |

Exhibit "A" to Metoyer Decl. (9.22.20)

| Alien File Number | Family Name | Given Name | Birth Country | Citizenship | Arrest Date | Parole Request Date | Parole Decision Date | Parole Decision |
|---|---|---|---|---|---|---|---|---|
| | | | CUBA | CUBA | 5/11/2019 | 8/28/2019 | 9/5/2019 | Denied |
| | | | CUBA | CUBA | 7/8/2019 | 8/27/2019 | 9/5/2019 | Denied |
| | | | CAMEROON | CAMEROON | 8/22/2019 | 9/5/2019 | 9/5/2019 | Denied |
| | | | CUBA | CUBA | 7/9/2019 | 9/5/2019 | 9/5/2019 | Denied |
| | | | CUBA | CUBA | 7/6/2019 | 8/29/2019 | 9/6/2019 | Denied |
| | | | ARMENIA | ARMENIA | 7/25/2019 | 9/8/2019 | 9/8/2019 | Denied |
| | | | CUBA | CUBA | 6/10/2019 | 8/26/2019 | 9/9/2019 | Denied |
| | | | MEXICO | MEXICO | 7/9/2019 | 8/28/2019 | 9/10/2019 | Denied |
| | | | CUBA | CUBA | 7/1/2019 | 8/27/2019 | 9/11/2019 | Denied |
| | | | VENEZUELA | VENEZUELA | 8/1/2019 | 8/30/2019 | 9/11/2019 | Denied |
| | | | VENEZUELA | VENEZUELA | 8/3/2019 | 9/3/2019 | 9/11/2019 | Denied |
| | | | MEXICO | MEXICO | 8/25/2019 | 9/4/2019 | 9/11/2019 | Denied |
| | | | CUBA | CUBA | 7/6/2019 | 8/27/2019 | 9/12/2019 | Denied |
| | | | CUBA | CUBA | 7/9/2019 | 8/27/2019 | 9/12/2019 | Denied |
| | | | CUBA | CUBA | 5/22/2019 | 8/30/2019 | 9/13/2019 | Denied |
| | | | GEORGIA | GEORGIA | 7/6/2019 | 8/28/2019 | 9/13/2019 | Denied |
| | | | CUBA | CUBA | 7/10/2019 | 8/30/2019 | 9/13/2019 | Denied |
| | | | CUBA | CUBA | 7/8/2019 | 8/30/2019 | 9/13/2019 | Denied |
| | | | CUBA | CUBA | 7/6/2019 | 8/28/2019 | 9/13/2019 | Denied |
| | | | CUBA | CUBA | 8/18/2019 | 9/9/2019 | 9/13/2019 | Denied |
| | | | CUBA | CUBA | 8/22/2019 | 9/9/2019 | 9/13/2019 | Denied |
| | | | CUBA | CUBA | 8/24/2019 | 9/9/2019 | 9/13/2019 | Denied |
| | | | VENEZUELA | VENEZUELA | 8/5/2019 | 8/29/2019 | 9/14/2019 | Denied |
| | | | VENEZUELA | VENEZUELA | 7/26/2019 | 9/12/2019 | 9/14/2019 | Denied |
| | | | CUBA | CUBA | 7/26/2019 | 9/11/2019 | 9/14/2019 | Denied |
| | | | CUBA | CUBA | 7/26/2019 | 9/11/2019 | 9/14/2019 | Denied |
| | | | CAMEROON | CAMEROON | 7/26/2019 | 9/10/2019 | 9/14/2019 | Denied |
| | | | CUBA | CUBA | 8/19/2019 | 9/6/2019 | 9/15/2019 | Denied |
| | | | CUBA | CUBA | 7/19/2019 | 8/16/2019 | 9/15/2019 | Denied |
| | | | CUBA | CUBA | 7/24/2019 | 8/22/2019 | 9/15/2019 | Denied |
| | | | CUBA | CUBA | 6/4/2019 | 9/14/2019 | 9/15/2019 | Denied |
| | | | CAMEROON | CAMEROON | 7/24/2019 | 8/28/2019 | 9/15/2019 | Denied |
| | | | CAMEROON | CAMEROON | 7/26/2019 | 8/27/2019 | 9/15/2019 | Denied |
| | | | CAMEROON | CAMEROON | 7/26/2019 | 9/6/2019 | 9/15/2019 | Denied |
| | | | ERITREA | ERITREA | 7/26/2019 | 8/28/2019 | 9/15/2019 | Denied |
| | | | ERITREA | ERITREA | 7/28/2019 | 8/25/2019 | 9/15/2019 | Denied |
| | | | CAMEROON | CAMEROON | 7/28/2019 | 9/2/2019 | 9/15/2019 | Denied |
| | | | CAMEROON | CAMEROON | 7/28/2019 | 9/3/2019 | 9/15/2019 | Denied |
| | | | CHINA, PEOPLES REPUBLIC OF | CHINA, PEOPLES REPUBLIC OF | 7/30/2019 | 9/3/2019 | 9/15/2019 | Denied |
| | | | CHINA, PEOPLES REPUBLIC OF | CHINA, PEOPLES REPUBLIC OF | 7/30/2019 | 9/3/2019 | 9/15/2019 | Denied |
| | | | CHINA, PEOPLES REPUBLIC OF | CHINA, PEOPLES REPUBLIC OF | 7/30/2019 | 9/3/2019 | 9/15/2019 | Denied |
| | | | CHINA, PEOPLES REPUBLIC OF | CHINA, PEOPLES REPUBLIC OF | 7/30/2019 | 9/3/2019 | 9/15/2019 | Denied |
| | | | CAMEROON | CAMEROON | 7/29/2019 | 9/3/2019 | 9/15/2019 | Denied |
| | | | CAMEROON | CAMEROON | 7/29/2019 | 8/28/2019 | 9/15/2019 | Denied |
| | | | CAMEROON | CAMEROON | 7/29/2019 | 8/28/2019 | 9/15/2019 | Denied |
| | | | CAMEROON | CAMEROON | 7/29/2019 | 8/28/2019 | 9/15/2019 | Denied |
| | | | CAMEROON | CAMEROON | 7/29/2019 | 8/28/2019 | 9/15/2019 | Denied |
| | | | ETHIOPIA | ETHIOPIA | 7/30/2019 | 8/27/2019 | 9/15/2019 | Denied |
| | | | ERITREA | ERITREA | 7/30/2019 | 8/28/2019 | 9/15/2019 | Denied |
| | | | CAMEROON | CAMEROON | 8/2/2019 | 9/3/2019 | 9/15/2019 | Denied |
| | | | HONDURAS | HONDURAS | 8/13/2019 | 9/3/2019 | 9/15/2019 | Denied |
| | | | CUBA | CUBA | 8/15/2019 | 9/3/2019 | 9/15/2019 | Denied |
| | | | CUBA | CUBA | 8/15/2019 | 9/3/2019 | 9/15/2019 | Denied |

Exhibit "B" to Metoyer Decl. (9.22.20)

| | | | | | |
|---|---|---|---|---|---|
| CUBA | CUBA | 8/16/2019 | 9/6/2019 | 9/15/2019 | Denied |
| CUBA | CUBA | 8/16/2019 | 9/6/2019 | 9/15/2019 | Denied |
| CUBA | CUBA | 8/16/2019 | 9/6/2019 | 9/15/2019 | Denied |
| CUBA | CUBA | 8/18/2019 | 9/6/2019 | 9/15/2019 | Denied |
| CUBA | CUBA | 8/19/2019 | 9/6/2019 | 9/15/2019 | Denied |
| CUBA | CUBA | 8/19/2019 | 9/6/2019 | 9/15/2019 | Denied |
| CUBA | CUBA | 8/4/2019 | 8/26/2019 | 9/15/2019 | Denied |
| CUBA | CUBA | 8/4/2019 | 8/27/2019 | 9/15/2019 | Denied |
| CAMEROON | CAMEROON | 8/15/2019 | 9/3/2019 | 9/15/2019 | Denied |
| CAMEROON | CAMEROON | 8/15/2019 | 9/3/2019 | 9/15/2019 | Denied |
| CAMEROON | CAMEROON | 8/15/2019 | 9/6/2019 | 9/15/2019 | Denied |
| GEORGIA | GEORGIA | 8/15/2019 | 9/6/2019 | 9/15/2019 | Denied |
| GEORGIA | GEORGIA | 8/16/2019 | 9/3/2019 | 9/15/2019 | Denied |
| CAMEROON | CAMEROON | 8/18/2019 | 9/6/2019 | 9/15/2019 | Denied |
| CAMEROON | CAMEROON | 8/9/2019 | 9/3/2019 | 9/15/2019 | Denied |
| CAMEROON | CAMEROON | 8/16/2019 | 9/3/2019 | 9/15/2019 | Denied |
| CAMEROON | CAMEROON | 8/16/2019 | 9/9/2019 | 9/15/2019 | Denied |
| MEXICO | MEXICO | 8/17/2019 | 9/6/2019 | 9/15/2019 | Denied |
| UZBEKISTAN | UZBEKISTAN | 8/20/2019 | 9/6/2019 | 9/15/2019 | Denied |
| CUBA | CUBA | 5/12/2019 | 8/22/2019 | 9/17/2019 | Denied |
| CAMEROON | CAMEROON | 8/21/2019 | 9/18/2019 | 9/18/2019 | Denied |
| CUBA | CUBA | 5/22/2019 | 7/20/2019 | 9/18/2019 | Denied |
| CAMEROON | CAMEROON | 8/18/2019 | 9/17/2019 | 9/18/2019 | Denied |
| CAMEROON | CAMEROON | 8/21/2019 | 9/18/2019 | 9/18/2019 | Denied |
| CHINA, PEOPLES REPUBLIC OF | CHINA, PEOPLES REPUBLIC OF | 8/22/2019 | 9/17/2019 | 9/18/2019 | Denied |
| CAMEROON | CAMEROON | 8/22/2019 | 9/17/2019 | 9/18/2019 | Denied |
| CUBA | CUBA | 5/23/2019 | 7/24/2019 | 9/18/2019 | Denied |
| CUBA | CUBA | 6/4/2019 | 7/20/2019 | 9/18/2019 | Denied |
| CAMEROON | CAMEROON | 8/23/2019 | 9/17/2019 | 9/18/2019 | Denied |
| CAMEROON | CAMEROON | 8/23/2019 | 9/17/2019 | 9/18/2019 | Denied |
| CUBA | CUBA | 7/4/2019 | 9/13/2019 | 9/18/2019 | Denied |
| CUBA | CUBA | 6/6/2019 | 8/8/2019 | 9/18/2019 | Denied |
| CAMEROON | CAMEROON | 8/21/2019 | 9/17/2019 | 9/18/2019 | Denied |
| VENEZUELA | VENEZUELA | 7/7/2019 | 8/16/2019 | 9/19/2019 | Denied |
| CAMEROON | CAMEROON | 8/9/2019 | 9/11/2019 | 9/19/2019 | Denied |
| CUBA | CUBA | 5/28/2019 | 9/17/2019 | 9/20/2019 | Denied |
| CHINA, PEOPLES REPUBLIC OF | CHINA, PEOPLES REPUBLIC OF | 5/30/2019 | 8/20/2019 | 9/20/2019 | Denied |
| AFGHANISTAN | CUBA | 6/18/2019 | 9/16/2019 | 9/20/2019 | Denied |
| CUBA | CUBA | 5/24/2019 | 9/20/2019 | 9/20/2019 | Denied |
| VENEZUELA | VENEZUELA | 7/6/2019 | 10/5/2019 | 9/20/2019 | Denied |
| VENEZUELA | VENEZUELA | 7/2/2019 | 8/25/2019 | 9/20/2019 | Denied |
| CUBA | CUBA | 7/7/2019 | 9/26/2019 | 9/20/2019 | Denied |
| CUBA | CUBA | 3/23/2019 | 9/6/2019 | 9/21/2019 | Denied |
| VENEZUELA | VENEZUELA | 5/25/2019 | 9/21/2019 | 9/21/2019 | Denied |
| GUATEMALA | GUATEMALA | 7/8/2019 | 9/23/2019 | 9/23/2019 | Granted |
| CAMEROON | CAMEROON | 7/23/2019 | 9/9/2019 | 9/23/2019 | Denied |
| CAMEROON | CAMEROON | 8/17/2019 | 9/23/2019 | 9/23/2019 | Denied |
| CAMEROON | CAMEROON | 8/22/2019 | 9/23/2019 | 9/23/2019 | Denied |
| RUSSIA | RUSSIA | 8/23/2019 | 9/23/2019 | 9/23/2019 | Denied |
| CAMEROON | CAMEROON | 8/23/2019 | 9/23/2019 | 9/23/2019 | Denied |
| CAMEROON | CAMEROON | 8/22/2019 | 9/23/2019 | 9/23/2019 | Denied |
| CAMEROON | CAMEROON | 8/23/2019 | 9/23/2019 | 9/23/2019 | Denied |
| CAMEROON | CAMEROON | 8/24/2019 | 9/23/2019 | 9/23/2019 | Denied |
| CUBA | CUBA | 8/21/2019 | 9/23/2019 | 9/23/2019 | Denied |
| CAMEROON | CAMEROON | 8/21/2019 | 9/23/2019 | 9/23/2019 | Denied |

Exhibit "B" to Metoyer Decl. (9.22.20)

| | | | | | |
|---|---|---|---|---|---|
| CAMEROON | CAMEROON | 8/21/2019 | 9/23/2019 | 9/23/2019 | Denied |
| CUBA | CUBA | 7/9/2019 | 10/4/2019 | 9/24/2019 | Denied |
| CUBA | CUBA | 7/6/2019 | 9/6/2019 | 9/24/2019 | Denied |
| CUBA | CUBA | 7/26/2019 | 9/11/2019 | 9/24/2019 | Denied |
| CUBA | CUBA | 7/26/2019 | 9/12/2019 | 9/24/2019 | Denied |
| CUBA | CUBA | 7/15/2019 | 9/10/2019 | 9/25/2019 | Denied |
| VIETNAM | VIETNAM | 6/5/2019 | 9/10/2019 | 9/25/2019 | Denied |
| CAMEROON | CAMEROON | 6/10/2019 | 9/8/2019 | 9/25/2019 | Denied |
| CAMEROON | CAMEROON | 8/18/2019 | 9/25/2019 | 9/25/2019 | Denied |
| CUBA | CUBA | 7/7/2019 | 9/10/2019 | 9/25/2019 | Denied |
| CUBA | CUBA | 7/7/2019 | 9/10/2019 | 9/25/2019 | Denied |
| CUBA | CUBA | 7/6/2019 | 9/6/2019 | 9/25/2019 | Denied |
| CUBA | CUBA | 8/24/2019 | 9/21/2019 | 9/25/2019 | Denied |
| GEORGIA | GEORGIA | 8/23/2019 | 9/25/2019 | 9/25/2019 | Denied |
| CAMEROON | CAMEROON | 8/19/2019 | 9/25/2019 | 9/25/2019 | Denied |
| CUBA | CUBA | 7/14/2019 | 9/12/2019 | 9/26/2019 | Granted |
| CUBA | CUBA | 5/18/2019 | 9/13/2019 | 9/26/2019 | Denied |
| CUBA | CUBA | 6/5/2019 | 9/14/2019 | 9/27/2019 | Denied |
| CUBA | CUBA | 4/30/2019 | 9/23/2019 | 9/27/2019 | Denied |
| CUBA | CUBA | 6/5/2019 | 9/14/2019 | 9/27/2019 | Denied |
| MEXICO | MEXICO | 8/30/2019 | 9/25/2019 | 9/27/2019 | Granted |
| CUBA | CUBA | 7/7/2019 | 10/9/2019 | 9/27/2019 | Denied |
| GEORGIA | GEORGIA | 7/8/2019 | 9/16/2019 | 9/27/2019 | Denied |
| GEORGIA | GEORGIA | 7/8/2019 | 9/16/2019 | 9/27/2019 | Denied |
| CUBA | CUBA | 7/6/2019 | 10/11/2019 | 9/27/2019 | Denied |
| CAMEROON | CAMEROON | 8/19/2019 | 9/27/2019 | 9/28/2019 | Denied |
| CAMEROON | CAMEROON | 8/21/2019 | 9/27/2019 | 9/28/2019 | Denied |
| CAMEROON | CAMEROON | 8/21/2019 | 9/27/2019 | 9/28/2019 | Denied |
| CAMEROON | CAMEROON | 8/21/2019 | 9/27/2019 | 9/28/2019 | Denied |
| CAMEROON | CAMEROON | 8/22/2019 | 9/27/2019 | 9/28/2019 | Denied |
| CAMEROON | CAMEROON | 8/22/2019 | 9/27/2019 | 9/28/2019 | Denied |
| CAMEROON | CAMEROON | 8/23/2019 | 9/27/2019 | 9/28/2019 | Denied |
| CAMEROON | CAMEROON | 8/23/2019 | 9/27/2019 | 9/28/2019 | Denied |
| CAMEROON | CAMEROON | 8/23/2019 | 9/27/2019 | 9/28/2019 | Denied |
| CAMEROON | CAMEROON | 8/25/2019 | 9/27/2019 | 9/28/2019 | Denied |
| CAMEROON | CAMEROON | 8/25/2019 | 9/27/2019 | 9/28/2019 | Denied |
| CAMEROON | CAMEROON | 8/28/2019 | 9/27/2019 | 9/28/2019 | Denied |
| CHINA, PEOPLES REPUBLIC OF | CHINA, PEOPLES REPUBLIC OF | 8/31/2019 | 9/27/2019 | 9/28/2019 | Denied |
| ERITREA | ERITREA | 8/18/2019 | 9/27/2019 | 9/28/2019 | Denied |
| CAMEROON | CAMEROON | 8/19/2019 | 9/27/2019 | 9/28/2019 | Denied |
| CAMEROON | CAMEROON | 8/21/2019 | 9/27/2019 | 9/28/2019 | Denied |
| CAMEROON | CAMEROON | 8/22/2019 | 9/27/2019 | 9/28/2019 | Denied |
| CAMEROON | CAMEROON | 8/23/2019 | 9/27/2019 | 9/28/2019 | Denied |
| MAURITANIA | MAURITANIA | 8/29/2019 | 9/27/2019 | 9/28/2019 | Denied |
| CAMEROON | CAMEROON | 8/21/2019 | 9/28/2019 | 9/29/2019 | Denied |
| CAMEROON | CAMEROON | 8/22/2019 | 9/28/2019 | 9/29/2019 | Denied |
| CAMEROON | CAMEROON | 8/23/2019 | 9/28/2019 | 9/29/2019 | Denied |
| CAMEROON | CAMEROON | 8/25/2019 | 9/28/2019 | 9/29/2019 | Denied |
| CAMEROON | CAMEROON | 8/30/2019 | 9/28/2019 | 9/29/2019 | Denied |
| CAMEROON | CAMEROON | 8/18/2019 | 9/28/2019 | 9/29/2019 | Denied |
| CAMEROON | CAMEROON | 8/29/2019 | 9/28/2019 | 9/29/2019 | Denied |
| ARMENIA | ARMENIA | 8/30/2019 | 9/28/2019 | 9/29/2019 | Denied |
| CAMEROON | CAMEROON | 8/30/2019 | 9/28/2019 | 9/29/2019 | Denied |

| | | | | | |
|---|---|---|---|---|---|
| UGANDA | UGANDA | 9/4/2019 | 9/28/2019 | 9/29/2019 | Denied |
| CAMEROON | CAMEROON | 8/28/2019 | 9/28/2019 | 9/29/2019 | Denied |
| CUBA | CUBA | 7/23/2019 | 9/12/2019 | 9/30/2019 | Denied |
| GEORGIA | GEORGIA | 7/24/2019 | 9/21/2019 | 9/30/2019 | Denied |
| ETHIOPIA | ETHIOPIA | 8/16/2019 | 9/14/2019 | 9/30/2019 | Denied |
| CAMEROON | CAMEROON | 8/18/2019 | 9/14/2019 | 9/30/2019 | Denied |
| CAMEROON | CAMEROON | 8/18/2019 | 9/14/2019 | 9/30/2019 | Denied |
| CAMEROON | CAMEROON | 8/18/2019 | 9/14/2019 | 9/30/2019 | Denied |
| CAMEROON | CAMEROON | 8/22/2019 | 9/29/2019 | 9/30/2019 | Denied |
| CAMEROON | CAMEROON | 8/22/2019 | 9/29/2019 | 9/30/2019 | Denied |
| CAMEROON | CAMEROON | 8/23/2019 | 9/29/2019 | 9/30/2019 | Denied |
| ERITREA | ERITREA | 8/30/2019 | 9/29/2019 | 9/30/2019 | Denied |
| CAMEROON | CAMEROON | 8/30/2019 | 9/29/2019 | 9/30/2019 | Denied |
| CUBA | CUBA | 7/25/2019 | 9/21/2019 | 9/30/2019 | Denied |
| CUBA | CUBA | 7/26/2019 | 9/24/2019 | 9/30/2019 | Denied |
| CUBA | CUBA | 7/26/2019 | 9/21/2019 | 9/30/2019 | Denied |
| EL SALVADOR | EL SALVADOR | 7/26/2019 | 9/18/2019 | 9/30/2019 | Denied |
| GEORGIA | GEORGIA | 9/2/2019 | 9/29/2019 | 9/30/2019 | Denied |
| GEORGIA | GEORGIA | 9/2/2019 | 9/29/2019 | 9/30/2019 | Denied |
| VENEZUELA | VENEZUELA | 7/26/2019 | 9/21/2019 | 9/30/2019 | Denied |
| CUBA | CUBA | 4/16/2019 | 9/14/2019 | 10/1/2019 | Denied |
| CUBA | CUBA | 5/23/2019 | 9/17/2019 | 10/1/2019 | Denied |
| CUBA | CUBA | 7/23/2019 | 9/8/2019 | 10/1/2019 | Denied |
| CUBA | CUBA | 7/23/2019 | 9/8/2019 | 10/1/2019 | Denied |
| CUBA | CUBA | 5/12/2019 | 9/10/2019 | 10/1/2019 | Denied |
| CUBA | CUBA | 5/18/2019 | 9/9/2019 | 10/1/2019 | Denied |
| CUBA | CUBA | 6/17/2019 | 9/12/2019 | 10/1/2019 | Denied |
| CUBA | CUBA | 7/9/2019 | 10/4/2019 | 10/1/2019 | Denied |
| CUBA | CUBA | 7/2/2019 | 9/9/2019 | 10/1/2019 | Denied |
| CUBA | CUBA | 7/6/2019 | 9/17/2019 | 10/1/2019 | Denied |
| CUBA | CUBA | 7/24/2019 | 9/11/2019 | 10/1/2019 | Denied |
| CUBA | CUBA | 7/7/2019 | 10/8/2019 | 10/1/2019 | Denied |
| RUSSIA | RUSSIA | 8/24/2019 | 10/1/2019 | 10/2/2019 | Denied |
| CUBA | CUBA | 9/1/2019 | 10/1/2019 | 10/2/2019 | Denied |
| CUBA | CUBA | 9/5/2019 | 10/1/2019 | 10/2/2019 | Denied |
| MEXICO | MEXICO | 6/4/2019 | 9/17/2019 | 10/2/2019 | Denied |
| CAMEROON | CAMEROON | 8/23/2019 | 10/1/2019 | 10/2/2019 | Denied |
| CAMEROON | CAMEROON | 8/23/2019 | 10/1/2019 | 10/2/2019 | Denied |
| CAMEROON | CAMEROON | 8/23/2019 | 10/1/2019 | 10/2/2019 | Denied |
| CAMEROON | CAMEROON | 8/23/2019 | 10/1/2019 | 10/2/2019 | Denied |
| CAMEROON | CAMEROON | 8/23/2019 | 10/1/2019 | 10/2/2019 | Denied |
| CAMEROON | CAMEROON | 8/24/2019 | 10/1/2019 | 10/2/2019 | Denied |
| CAMEROON | CAMEROON | 8/26/2019 | 10/2/2019 | 10/2/2019 | Denied |
| CAMEROON | CAMEROON | 8/27/2019 | 10/1/2019 | 10/2/2019 | Denied |
| CAMEROON | CAMEROON | 8/27/2019 | 10/1/2019 | 10/2/2019 | Denied |
| CAMEROON | CAMEROON | 8/28/2019 | 10/2/2019 | 10/2/2019 | Denied |
| CAMEROON | CAMEROON | 8/28/2019 | 10/1/2019 | 10/2/2019 | Denied |
| CAMEROON | CAMEROON | 8/28/2019 | 10/1/2019 | 10/2/2019 | Denied |
| CAMEROON | CAMEROON | 8/28/2019 | 10/2/2019 | 10/2/2019 | Denied |
| CAMEROON | CAMEROON | 8/28/2019 | 10/2/2019 | 10/2/2019 | Denied |
| CAMEROON | CAMEROON | 8/28/2019 | 10/1/2019 | 10/2/2019 | Denied |
| CAMEROON | CAMEROON | 8/29/2019 | 10/1/2019 | 10/2/2019 | Denied |
| CAMEROON | CAMEROON | 8/23/2019 | 10/1/2019 | 10/2/2019 | Denied |
| CUBA | CUBA | 5/22/2019 | 9/24/2019 | 10/3/2019 | Denied |
| CUBA | CUBA | 5/13/2019 | 9/24/2019 | 10/3/2019 | Denied |

Exhibit "B" to Metoyer Decl. (9.22.20)

| | | | | | |
|---|---|---|---|---|---|
| CAMEROON | CAMEROON | 8/20/2019 | 10/2/2019 | 10/3/2019 | Denied |
| CAMEROON | CAMEROON | 8/22/2019 | 10/2/2019 | 10/3/2019 | Denied |
| RUSSIA | RUSSIA | 9/3/2019 | 10/2/2019 | 10/3/2019 | Denied |
| CUBA | CUBA | 3/11/2019 | | 10/4/2019 | Denied |
| CUBA | CUBA | 7/8/2019 | 8/9/2019 | 10/4/2019 | Denied |
| CUBA | CUBA | 3/17/2019 | | 10/4/2019 | Denied |
| CUBA | CUBA | 6/1/2019 | | 10/4/2019 | Denied |
| ARMENIA | ARMENIA | 7/16/2019 | 9/20/2019 | 10/4/2019 | Denied |
| CAMEROON | CAMEROON | 7/19/2019 | 9/20/2019 | 10/4/2019 | Denied |
| CAMEROON | CAMEROON | 8/18/2019 | 10/3/2019 | 10/4/2019 | Denied |
| CAMEROON | CAMEROON | 8/21/2019 | 10/3/2019 | 10/4/2019 | Denied |
| CAMEROON | CAMEROON | 8/22/2019 | 10/3/2019 | 10/4/2019 | Denied |
| CUBA | CUBA | 9/5/2019 | 10/4/2019 | 10/5/2019 | Denied |
| CAMEROON | CAMEROON | 8/21/2019 | 10/4/2019 | 10/5/2019 | Denied |
| CAMEROON | CAMEROON | 8/24/2019 | 10/4/2019 | 10/5/2019 | Denied |
| ARMENIA | ARMENIA | 8/26/2019 | 10/4/2019 | 10/5/2019 | Denied |
| CAMEROON | CAMEROON | 8/28/2019 | 10/4/2019 | 10/5/2019 | Denied |
| RUSSIA | RUSSIA | 9/3/2019 | 9/27/2019 | 10/5/2019 | Denied |
| CUBA | CUBA | 8/26/2019 | 9/25/2019 | 10/5/2019 | Denied |
| MEXICO | MEXICO | 8/18/2019 | 10/2/2019 | 10/5/2019 | Denied |
| GEORGIA | GEORGIA | 8/23/2019 | 9/30/2019 | 10/5/2019 | Denied |
| CUBA | CUBA | 9/7/2019 | 10/4/2019 | 10/5/2019 | Denied |
| CAMEROON | CAMEROON | 8/21/2019 | 10/5/2019 | 10/6/2019 | Denied |
| CAMEROON | CAMEROON | 8/21/2019 | 10/5/2019 | 10/6/2019 | Denied |
| CAMEROON | CAMEROON | 8/22/2019 | 10/5/2019 | 10/6/2019 | Denied |
| CAMEROON | CAMEROON | 8/23/2019 | 10/5/2019 | 10/6/2019 | Denied |
| CAMEROON | CAMEROON | 8/23/2019 | 10/5/2019 | 10/6/2019 | Denied |
| CAMEROON | CAMEROON | 8/30/2019 | 10/5/2019 | 10/6/2019 | Denied |
| CAMEROON | CAMEROON | 8/30/2019 | 10/5/2019 | 10/6/2019 | Denied |
| CUBA | CUBA | 9/7/2019 | 10/6/2019 | 10/7/2019 | Denied |
| CUBA | CUBA | 9/7/2019 | 10/6/2019 | 10/7/2019 | Denied |
| CUBA | CUBA | 3/8/2019 | 9/20/2019 | 10/7/2019 | Denied |
| CHINA, PEOPLES REPUBLIC OF | CHINA, PEOPLES REPUBLIC OF | 6/11/2019 | 10/6/2019 | 10/7/2019 | Denied |
| CUBA | CUBA | 4/6/2019 | 9/14/2019 | 10/7/2019 | Denied |
| CAMEROON | CAMEROON | 6/15/2019 | 9/12/2019 | 10/7/2019 | Denied |
| CAMEROON | CAMEROON | 8/18/2019 | 9/13/2019 | 10/7/2019 | Denied |
| CAMEROON | CAMEROON | 8/25/2019 | 10/6/2019 | 10/7/2019 | Denied |
| CAMEROON | CAMEROON | 8/28/2019 | 10/6/2019 | 10/7/2019 | Denied |
| KENYA | KENYA | 8/28/2019 | 10/6/2019 | 10/7/2019 | Denied |
| CUBA | CUBA | 7/10/2019 | 9/14/2019 | 10/7/2019 | Denied |
| CUBA | CUBA | 9/3/2019 | 10/3/2019 | 10/7/2019 | Denied |
| CUBA | CUBA | 9/4/2019 | 10/6/2019 | 10/7/2019 | Denied |
| VENEZUELA | VENEZUELA | 9/4/2019 | 10/7/2019 | 10/7/2019 | Denied |
| CUBA | CUBA | 9/7/2019 | 10/6/2019 | 10/7/2019 | Denied |
| CUBA | CUBA | 9/7/2019 | 10/6/2019 | 10/7/2019 | Denied |
| CUBA | CUBA | 7/1/2019 | 10/11/2019 | 10/7/2019 | Denied |
| UGANDA | UGANDA | 9/4/2019 | 10/7/2019 | 10/7/2019 | Denied |
| UGANDA | UGANDA | 9/12/2019 | 10/6/2019 | 10/7/2019 | Denied |
| UGANDA | UGANDA | 9/14/2019 | 10/6/2019 | 10/7/2019 | Denied |
| CAMEROON | CAMEROON | 8/28/2019 | 10/6/2019 | 10/7/2019 | Denied |
| VENEZUELA | VENEZUELA | 9/7/2019 | 10/6/2019 | 10/7/2019 | Denied |
| GEORGIA | GEORGIA | 9/5/2019 | 10/6/2019 | 10/7/2019 | Denied |
| VENEZUELA | VENEZUELA | 3/15/2019 | 9/21/2019 | 10/8/2019 | Denied |
| VENEZUELA | VENEZUELA | 4/5/2019 | 8/8/2019 | 10/8/2019 | Granted |
| CUBA | CUBA | 6/6/2019 | 7/20/2019 | 10/8/2019 | Denied |

Exhibit "B" to Metoyer Decl. (9.22.20)

| | | | | | |
|---|---|---|---|---|---|
| CUBA | CUBA | 6/6/2019 | 7/17/2019 | 10/8/2019 | Denied |
| CUBA | CUBA | 6/17/2019 | 7/20/2019 | 10/8/2019 | Denied |
| CUBA | CUBA | 7/6/2019 | 9/20/2019 | 10/8/2019 | Denied |
| CUBA | CUBA | 6/30/2019 | 9/24/2019 | 10/8/2019 | Denied |
| CUBA | CUBA | 7/1/2019 | 9/24/2019 | 10/8/2019 | Denied |
| NICARAGUA | NICARAGUA | 9/7/2019 | 10/8/2019 | 10/8/2019 | Denied |
| CUBA | CUBA | 6/30/2019 | 10/3/2019 | 10/9/2019 | Granted |
| CAMEROON | CAMEROON | 8/22/2019 | 10/5/2019 | 10/9/2019 | Denied |
| CAMEROON | CAMEROON | 8/30/2019 | 10/6/2019 | 10/9/2019 | Denied |
| CUBA | CUBA | 1/17/2019 | 9/21/2019 | 10/10/2019 | Denied |
| CUBA | CUBA | 5/8/2019 | 6/15/2019 | 10/10/2019 | Denied |
| NICARAGUA | NICARAGUA | 8/25/2019 | 10/9/2019 | 10/10/2019 | Denied |
| CAMEROON | CAMEROON | 8/29/2019 | 10/9/2019 | 10/10/2019 | Denied |
| VENEZUELA | VENEZUELA | 5/22/2019 | 9/19/2019 | 10/10/2019 | Denied |
| CAMEROON | CAMEROON | 9/11/2019 | 10/7/2019 | 10/10/2019 | Denied |
| CUBA | CUBA | 8/17/2019 | 10/7/2019 | 10/10/2019 | Denied |
| CUBA | CUBA | 9/2/2019 | 10/6/2019 | 10/10/2019 | Denied |
| CUBA | CUBA | 9/3/2019 | 10/6/2019 | 10/10/2019 | Denied |
| CUBA | CUBA | 9/7/2019 | 10/6/2019 | 10/10/2019 | Denied |
| UGANDA | UGANDA | 9/3/2019 | 10/6/2019 | 10/10/2019 | Denied |
| GEORGIA | GEORGIA | 9/17/2019 | 10/9/2019 | 10/10/2019 | Denied |
| GEORGIA | GEORGIA | 9/17/2019 | 10/9/2019 | 10/10/2019 | Denied |
| MEXICO | MEXICO | 9/4/2019 | 10/6/2019 | 10/10/2019 | Denied |
| MEXICO | MEXICO | 9/16/2019 | 10/6/2019 | 10/10/2019 | Denied |
| UZBEKISTAN | UZBEKISTAN | 2/10/2019 | 9/30/2019 | 10/11/2019 | Granted |
| CUBA | CUBA | 5/25/2019 | 9/27/2019 | 10/11/2019 | Denied |
| CUBA | CUBA | 7/11/2019 | 9/11/2019 | 10/11/2019 | Denied |
| CUBA | CUBA | 8/15/2019 | 10/7/2019 | 10/11/2019 | Denied |
| CUBA | CUBA | 9/17/2019 | 10/7/2019 | 10/11/2019 | Denied |
| CUBA | CUBA | 9/17/2019 | 10/7/2019 | 10/11/2019 | Denied |
| CUBA | CUBA | 9/17/2019 | 10/8/2019 | 10/11/2019 | Denied |
| MEXICO | MEXICO | 9/5/2019 | 10/10/2019 | 10/11/2019 | Denied |
| CUBA | CUBA | 8/16/2019 | 9/20/2019 | 10/11/2019 | Denied |
| MEXICO | MEXICO | 9/4/2019 | 10/7/2019 | 10/11/2019 | Denied |
| CUBA | CUBA | 7/14/2019 | 9/23/2019 | 10/12/2019 | Denied |
| CUBA | CUBA | 6/12/2019 | 9/23/2019 | 10/13/2019 | Denied |
| CAMEROON | CAMEROON | 8/23/2019 | 10/14/2019 | 10/14/2019 | Denied |
| CUBA | CUBA | 7/23/2019 | 10/9/2019 | 10/15/2019 | Granted |
| SOMALIA | SOMALIA | 1/10/2019 | 10/1/2019 | 10/21/2019 | Denied |
| CUBA | CUBA | 7/10/2019 | 10/3/2019 | 10/21/2019 | Denied |
| CUBA | CUBA | 5/8/2019 | 10/15/2019 | 10/21/2019 | Denied |
| CUBA | CUBA | 4/23/2019 | 9/22/2019 | 10/22/2019 | Denied |
| CUBA | CUBA | 6/12/2019 | 10/14/2019 | 10/28/2019 | Denied |
| El Salvador | El Salvador | 8/7/2019 | 11/1/2019 | 11/1/2019 | Granted |
| CUBA | CUBA | 8/5/2019 | 9/11/2019 | 11/2/2019 | Denied |
| CUBA | CUBA | 7/29/2019 | 9/5/2019 | 11/3/2019 | Denied |
| CUBA | CUBA | 5/19/2019 | 9/24/2019 | 11/5/2019 | Denied |
| SOMALIA | SOMALIA | 1/10/2019 | 10/1/2019 | 11/6/2019 | Denied |
| CUBA | CUBA | 5/25/2019 | 9/27/2019 | 11/6/2019 | Denied |
| CUBA | CUBA | 5/24/2019 | 10/2/2019 | 11/6/2019 | Denied |
| CUBA | CUBA | 4/30/2019 | 10/14/2019 | 11/8/2019 | Denied |
| CAMEROON | CAMEROON | 8/29/2019 | 10/22/2019 | 11/11/2019 | Denied |
| CUBA | CUBA | 4/17/2019 | 10/19/2019 | 11/11/2019 | Denied |
| VENEZUELA | VENEZUELA | 8/24/2019 | 9/18/2019 | 11/13/2019 | Denied |
| VENEZUELA | VENEZUELA | 9/7/2019 | 10/19/2019 | 11/13/2019 | Denied |

Exhibit "B" to Metoyer Decl. (9.22.20)

| | | | | | |
|---|---|---|---|---|---|
| CUBA | CUBA | 9/7/2019 | 10/30/2019 | 11/13/2019 | Denied |
| CUBA | CUBA | 9/7/2019 | 10/30/2019 | 11/13/2019 | Denied |
| CUBA | CUBA | 7/14/2019 | 9/11/2019 | 11/13/2019 | Denied |
| VENEZUELA | VENEZUELA | 7/29/2019 | 10/30/2019 | 11/13/2019 | Denied |
| VENEZUELA | VENEZUELA | 7/30/2019 | 9/17/2019 | 11/13/2019 | Denied |
| COLOMBIA | COLOMBIA | 7/30/2019 | 9/16/2019 | 11/13/2019 | Denied |
| VENEZUELA | VENEZUELA | 8/1/2019 | 9/17/2019 | 11/13/2019 | Denied |
| CAMEROON | CAMEROON | 8/11/2019 | 10/27/2019 | 11/13/2019 | Denied |
| VENEZUELA | VENEZUELA | 7/6/2019 | 10/23/2019 | 11/13/2019 | Denied |
| CUBA | CUBA | 7/10/2019 | 10/27/2019 | 11/13/2019 | Denied |
| VENEZUELA | VENEZUELA | 9/7/2019 | 9/19/2019 | 11/14/2019 | Denied |
| CUBA | CUBA | 7/9/2019 | 11/3/2019 | 11/14/2019 | Denied |
| CUBA | CUBA | 7/24/2019 | 9/11/2019 | 11/14/2019 | Denied |
| CUBA | CUBA | 8/30/2019 | 9/13/2019 | 11/14/2019 | Denied |
| CAMEROON | CAMEROON | 9/3/2019 | 10/20/2019 | 11/14/2019 | Denied |
| CUBA | CUBA | 7/21/2019 | 10/20/2019 | 11/14/2019 | Denied |
| CUBA | CUBA | 7/28/2019 | 10/20/2019 | 11/14/2019 | Denied |
| VENEZUELA | VENEZUELA | 8/1/2019 | 9/11/2019 | 11/14/2019 | Denied |
| HONDURAS | HONDURAS | 8/28/2019 | 10/21/2019 | 11/14/2019 | Denied |
| CUBA | CUBA | 5/23/2019 | 11/3/2019 | 11/15/2019 | Denied |
| CUBA | CUBA | 8/12/2019 | 10/23/2019 | 11/15/2019 | Denied |
| VENEZUELA | VENEZUELA | 7/13/2019 | 11/1/2019 | 11/15/2019 | Denied |
| VENEZUELA | VENEZUELA | 7/26/2019 | 11/8/2019 | 11/15/2019 | Denied |
| CUBA | CUBA | 4/28/2019 | 10/24/2019 | 11/15/2019 | Denied |
| CUBA | CUBA | 3/10/2019 | 11/14/2019 | 11/17/2019 | Denied |
| CUBA | CUBA | 3/10/2019 | 11/14/2019 | 11/17/2019 | Denied |
| CUBA | CUBA | 4/22/2019 | 10/27/2019 | 11/18/2019 | Denied |
| VENEZUELA | VENEZUELA | 8/28/2019 | 10/30/2019 | 11/18/2019 | Granted |
| CUBA | CUBA | 5/13/2019 | 10/26/2019 | 11/18/2019 | Denied |
| CUBA | CUBA | 8/6/2019 | 11/1/2019 | 11/18/2019 | Denied |
| CUBA | CUBA | 8/8/2019 | 11/2/2019 | 11/18/2019 | Denied |
| CUBA | CUBA | 7/24/2019 | 11/6/2019 | 11/18/2019 | Denied |
| CUBA | CUBA | 7/24/2019 | 11/6/2019 | 11/18/2019 | Denied |
| CUBA | CUBA | 7/25/2019 | 11/13/2019 | 11/18/2019 | Denied |
| CUBA | CUBA | 7/25/2019 | 11/6/2019 | 11/18/2019 | Denied |
| VENEZUELA | VENEZUELA | 8/6/2019 | 11/2/2019 | 11/18/2019 | Denied |
| CUBA | CUBA | 8/5/2019 | 10/23/2019 | 11/18/2019 | Denied |
| CUBA | CUBA | 8/6/2019 | 11/2/2019 | 11/18/2019 | Denied |
| CUBA | CUBA | 9/26/2019 | 10/26/2019 | 11/18/2019 | Denied |
| CUBA | CUBA | 4/19/2019 | 10/21/2019 | 11/19/2019 | Denied |
| CUBA | CUBA | 5/21/2019 | 10/17/2019 | 11/19/2019 | Denied |
| CUBA | CUBA | 5/8/2019 | 10/14/2019 | 11/19/2019 | Denied |
| MEXICO | MEXICO | 4/1/2019 | 10/16/2019 | 11/19/2019 | Denied |
| CUBA | CUBA | 5/11/2019 | 11/11/2019 | 11/19/2019 | Denied |
| CUBA | CUBA | 5/11/2019 | 11/9/2019 | 11/19/2019 | Denied |
| CUBA | CUBA | 7/21/2019 | 11/4/2019 | 11/19/2019 | Denied |
| VENEZUELA | VENEZUELA | 8/29/2019 | 9/13/2019 | 11/20/2019 | Denied |
| VENEZUELA | VENEZUELA | 8/31/2019 | 9/16/2019 | 11/20/2019 | Denied |
| VENEZUELA | VENEZUELA | 9/1/2019 | 9/16/2019 | 11/20/2019 | Denied |
| VENEZUELA | VENEZUELA | 9/5/2019 | 9/16/2019 | 11/20/2019 | Denied |
| CUBA | CUBA | 7/22/2019 | 9/13/2019 | 11/20/2019 | Denied |
| CAMEROON | CAMEROON | 7/14/2019 | 9/4/2019 | 11/20/2019 | Denied |
| CUBA | CUBA | 6/20/2019 | 9/12/2019 | 11/20/2019 | Denied |
| CUBA | CUBA | 7/11/2019 | 9/11/2019 | 11/20/2019 | Denied |
| CUBA | CUBA | 7/16/2019 | 11/11/2019 | 11/20/2019 | Denied |

Exhibit "B" to Metoyer Decl. (9.22.20)

| | | | | | |
|---|---|---|---|---|---|
| CUBA | CUBA | 8/4/2019 | 9/11/2019 | 11/20/2019 | Denied |
| CUBA | CUBA | 7/9/2019 | 9/17/2019 | 11/20/2019 | Denied |
| CUBA | CUBA | 8/26/2019 | 9/16/2019 | 11/20/2019 | Denied |
| CUBA | CUBA | 8/29/2019 | 9/13/2019 | 11/20/2019 | Denied |
| CAMEROON | CAMEROON | 9/3/2019 | 9/17/2019 | 11/20/2019 | Denied |
| CUBA | CUBA | 9/4/2019 | 9/16/2019 | 11/20/2019 | Denied |
| CUBA | CUBA | 9/11/2019 | 10/27/2019 | 11/20/2019 | Denied |
| MEXICO | MEXICO | 7/17/2019 | 9/11/2019 | 11/20/2019 | Denied |
| CUBA | CUBA | 7/28/2019 | 9/18/2019 | 11/20/2019 | Denied |
| VENEZUELA | VENEZUELA | 7/29/2019 | 9/12/2019 | 11/20/2019 | Denied |
| VENEZUELA | VENEZUELA | 8/4/2019 | 9/18/2019 | 11/20/2019 | Denied |
| CUBA | CUBA | 8/6/2019 | 11/12/2019 | 11/20/2019 | Denied |
| CAMEROON | CAMEROON | 3/5/2019 | 11/12/2019 | 11/20/2019 | Denied |
| VENEZUELA | VENEZUELA | 8/20/2019 | 9/16/2019 | 11/21/2019 | Granted |
| CAMEROON | CAMEROON | 8/1/2019 | 11/1/2019 | 11/21/2019 | Denied |
| CUBA | CUBA | 7/4/2019 | 11/15/2019 | 11/21/2019 | Denied |
| CUBA | CUBA | 3/11/2019 | 11/12/2019 | 11/22/2019 | Denied |
| VENEZUELA | VENEZUELA | 3/19/2019 | 11/16/2019 | 11/22/2019 | Denied |
| CUBA | CUBA | 4/16/2019 | 11/18/2019 | 11/23/2019 | Denied |
| CUBA | CUBA | 6/12/2019 | 10/15/2019 | 11/26/2019 | Denied |
| CUBA | CUBA | 6/16/2019 | 10/14/2019 | 11/26/2019 | Denied |
| CUBA | CUBA | 9/7/2019 | 11/8/2019 | 11/27/2019 | Denied |
| MEXICO | MEXICO | 10/23/2019 | 11/13/2019 | 11/27/2019 | Denied |
| CHINA, PEOPLES REPUBLIC OF | CHINA, PEOPLES REPUBLIC OF | 7/28/2019 | 11/4/2019 | 11/27/2019 | Denied |
| CUBA | CUBA | 7/22/2019 | 11/5/2019 | 11/27/2019 | Denied |
| CUBA | CUBA | 6/12/2019 | 11/13/2019 | 11/29/2019 | Denied |
| MEXICO | MEXICO | 10/11/2019 | 11/13/2019 | 11/29/2019 | Granted |
| VENEZUELA | VENEZUELA | 8/24/2019 | 9/18/2019 | 12/1/2019 | Denied |
| CUBA | CUBA | 7/12/2019 | 9/16/2019 | 12/1/2019 | Denied |
| CUBA | CUBA | 7/30/2019 | 9/12/2019 | 12/1/2019 | Denied |
| CUBA | CUBA | 8/9/2019 | 9/11/2019 | 12/1/2019 | Denied |
| CUBA | CUBA | 8/31/2019 | 9/16/2019 | 12/1/2019 | Denied |
| CAMEROON | CAMEROON | 8/31/2019 | 9/18/2019 | 12/1/2019 | Denied |
| CUBA | CUBA | 7/28/2019 | 9/11/2019 | 12/1/2019 | Denied |
| CUBA | CUBA | 7/28/2019 | 9/18/2019 | 12/1/2019 | Denied |
| CAMEROON | CAMEROON | 8/27/2019 | 9/18/2019 | 12/1/2019 | Denied |
| CUBA | CUBA | 7/13/2019 | 9/18/2019 | 12/6/2019 | Granted |
| CHINA, PEOPLES REPUBLIC OF | CHINA, PEOPLES REPUBLIC OF | 8/25/2019 | 11/14/2019 | 12/6/2019 | Denied |
| MEXICO | MEXICO | 9/20/2019 | 11/12/2019 | 12/6/2019 | Denied |
| CUBA | CUBA | 8/1/2019 | 9/11/2019 | 12/10/2019 | Granted |
| CAMEROON | CAMEROON | 9/2/2019 | 11/10/2019 | 12/10/2019 | Denied |
| CAMEROON | CAMEROON | 10/3/2019 | 11/6/2019 | 12/10/2019 | Denied |
| CUBA | CUBA | 4/3/2019 | 10/19/2019 | 12/11/2019 | Denied |
| VENEZUELA | VENEZUELA | 7/8/2019 | 11/3/2019 | 12/13/2019 | Denied |
| VENEZUELA | VENEZUELA | 7/26/2019 | 11/8/2019 | 12/13/2019 | Denied |
| CHINA, PEOPLES REPUBLIC OF | CHINA, PEOPLES REPUBLIC OF | 6/27/2019 | 11/18/2019 | 12/13/2019 | OSUP |
| CAMEROON | CAMEROON | 11/26/2019 | 12/13/2019 | 12/13/2019 | Denied |
| ARMENIA | ARMENIA | 6/10/2019 | 10/15/2019 | 12/14/2019 | Denied |
| RUSSIA | RUSSIA | 6/18/2019 | 12/7/2019 | 12/14/2019 | Grant |
| CUBA | CUBA | 6/17/2019 | 10/20/2019 | 12/15/2019 | Denied |
| CHINA, PEOPLES REPUBLIC OF | CHINA, PEOPLES REPUBLIC OF | 11/5/2019 | 12/4/2019 | 12/16/2019 | Denied |
| CUBA | CUBA | 10/1/2019 | 12/3/2019 | 12/16/2019 | Denied |
| CUBA | CUBA | 10/8/2019 | 12/3/2019 | 12/16/2019 | Denied |
| CUBA | CUBA | 8/6/2019 | 11/2/2019 | 12/17/2019 | Denied |
| RUSSIA | RUSSIA | 10/31/2019 | 12/6/2019 | 12/17/2019 | Denied |

          Exhibit "B" to Metoyer Decl. (9.22.20)

| | | | | | |
|---|---|---|---|---|---|
| CUBA | CUBA | 7/22/2019 | 12/6/2019 | 12/17/2019 | Denied |
| MEXICO | MEXICO | 11/4/2019 | 12/10/2019 | 12/17/2019 | Denied |
| CUBA | CUBA | 10/15/2019 | 12/5/2019 | 12/17/2019 | Denied |
| CUBA | CUBA | 8/5/2019 | 12/6/2019 | 12/17/2019 | Denied |
| VENEZUELA | VENEZUELA | 10/5/2019 | 12/4/2019 | 12/17/2019 | Denied |
| CUBA | CUBA | 10/5/2019 | 11/28/2019 | 12/17/2019 | Denied |
| CUBA | CUBA | 10/5/2019 | 12/5/2019 | 12/17/2019 | Denied |
| CAMEROON | CAMEROON | 10/7/2019 | 12/6/2019 | 12/17/2019 | Denied |
| CAMEROON | CAMEROON | 10/3/2019 | 12/7/2019 | 12/17/2019 | Denied |
| CAMEROON | CAMEROON | 11/23/2019 | 12/13/2019 | 12/17/2019 | Denied |
| CAMEROON | CAMEROON | 11/25/2019 | 12/13/2019 | 12/17/2019 | Denied |
| CAMEROON | CAMEROON | 11/25/2019 | 12/13/2019 | 12/17/2019 | Denied |
| CAMEROON | CAMEROON | 11/26/2019 | 12/13/2019 | 12/17/2019 | Denied |
| MEXICO | MEXICO | 11/1/2019 | 12/10/2019 | 12/18/2019 | Denied |
| MEXICO | MEXICO | 10/15/2019 | 12/5/2019 | 12/18/2019 | Denied |
| CUBA | CUBA | 10/3/2019 | 12/12/2019 | 12/18/2019 | Denied |
| CUBA | CUBA | 10/7/2019 | 12/6/2019 | 12/18/2019 | Denied |
| CAMEROON | CAMEROON | 11/30/2019 | 12/13/2019 | 12/18/2019 | Denied |
| CAMEROON | CAMEROON | 11/25/2019 | 12/13/2019 | 12/19/2019 | Denied |
| GEORGIA | GEORGIA | 11/22/2019 | 12/15/2019 | 12/20/2019 | Denied |
| CAMEROON | CAMEROON | 11/27/2019 | 12/15/2019 | 12/20/2019 | Denied |
| CAMEROON | CAMEROON | 11/28/2019 | 12/15/2019 | 12/20/2019 | Denied |
| CAMEROON | CAMEROON | 1/22/2019 | 11/13/2019 | 12/24/2019 | Granted |
| CUBA | CUBA | 3/10/2019 | 11/14/2019 | 12/26/2019 | Denied |
| CUBA | CUBA | 3/11/2019 | 11/13/2019 | 12/26/2019 | Denied |
| DEM REP OF THE CONGO | DEM REP OF THE CONGO | 4/17/2019 | 11/18/2019 | 12/29/2019 | Denied |
| CAMEROON | CAMEROON | 7/24/2019 | 11/18/2019 | 12/30/2019 | Denied |
| MEXICO | MEXICO | 11/3/2019 | 12/12/2019 | 1/5/2020 | Denied |
| CAMEROON | CAMEROON | 10/15/2019 | 12/4/2019 | 1/5/2020 | Denied |
| MEXICO | MEXICO | 11/1/2019 | 12/10/2019 | 1/5/2020 | Denied |
| MEXICO | MEXICO | 11/1/2019 | 12/11/2019 | 1/5/2020 | Denied |
| CAMEROON | CAMEROON | 11/2/2019 | 12/4/2019 | 1/5/2020 | Denied |
| CAMEROON | CAMEROON | 11/4/2019 | 12/5/2019 | 1/5/2020 | Denied |
| CAMEROON | CAMEROON | 11/4/2019 | 12/14/2019 | 1/5/2020 | Denied |
| MEXICO | MEXICO | 11/26/2019 | 12/14/2019 | 1/5/2020 | Denied |
| CUBA | CUBA | 10/25/2019 | 12/12/2019 | 1/5/2020 | Denied |
| CUBA | CUBA | 11/6/2019 | 12/15/2019 | 1/5/2020 | Denied |
| CUBA | CUBA | 11/7/2019 | 12/11/2019 | 1/5/2020 | Denied |
| CUBA | CUBA | 11/8/2019 | 12/11/2019 | 1/5/2020 | Denied |
| CUBA | CUBA | 11/11/2019 | 12/11/2019 | 1/5/2020 | Denied |
| CUBA | CUBA | 11/12/2019 | 12/11/2019 | 1/5/2020 | Denied |
| CUBA | CUBA | 11/12/2019 | 12/11/2019 | 1/5/2020 | Denied |
| CUBA | CUBA | 11/3/2019 | 11/26/2019 | 1/5/2020 | Denied |
| CUBA | CUBA | 4/29/2019 | 11/19/2019 | 1/16/2020 | Denied |
| CUBA | CUBA | 10/20/2019 | 12/28/2019 | 1/16/2020 | Denied |
| CUBA | CUBA | 7/8/2019 | 1/10/2020 | 1/16/2020 | Denied |
| CUBA | CUBA | 10/16/2019 | 12/10/2019 | 1/16/2020 | Denied |
| CUBA | CUBA | 4/26/2019 | 1/10/2020 | 1/17/2020 | Denied |
| CAMEROON | CAMEROON | 10/2/2019 | 12/5/2019 | 1/18/2020 | Denied |
| CUBA | CUBA | 5/9/2019 | 1/7/2020 | 1/20/2020 | Denied |
| CUBA | CUBA | 5/5/2019 | 1/6/2020 | 1/20/2020 | Granted |
| CUBA | CUBA | 5/5/2019 | 1/6/2020 | 1/21/2020 | Granted |
| CUBA | CUBA | 4/22/2019 | 1/15/2020 | 1/22/2020 | Denied |
| CUBA | CUBA | 5/12/2019 | 1/10/2020 | 1/22/2020 | Denied |
| CUBA | CUBA | 6/2/2019 | 1/7/2020 | 1/22/2020 | Denied |

Exhibit "B" to Metoyer Decl. (9.22.20)

| | | | | | |
|---|---|---|---|---|---|
| CUBA | CUBA | 7/15/2019 | 1/15/2020 | 1/22/2020 | Denied |
| VENEZUELA | VENEZUELA | 9/14/2019 | 12/31/2019 | 1/22/2020 | Denied |
| CUBA | CUBA | 4/15/2019 | 1/19/2020 | 1/24/2020 | Denied |
| CUBA | CUBA | 6/1/2019 | 1/24/2020 | 1/24/2020 | Denied |
| ARMENIA | ARMENIA | 7/15/2019 | 11/18/2019 | 1/26/2020 | Denied |
| CUBA | CUBA | 6/15/2019 | 1/12/2020 | 1/26/2020 | Denied |
| CUBA | CUBA | 4/25/2019 | 1/15/2020 | 1/27/2020 | Granted |
| MEXICO | MEXICO | 11/14/2019 | 1/18/2020 | 1/28/2020 | Denied |
| CHINA, PEOPLES REPUBLIC OF | CHINA, PEOPLES REPUBLIC OF | 11/16/2019 | 1/15/2020 | 1/28/2020 | Denied |
| CUBA | CUBA | 4/25/2019 | 10/19/2019 | 1/29/2020 | Granted |
| CAMEROON | CAMEROON | 10/29/2019 | 11/22/2019 | 1/29/2020 | Denied |
| CAMEROON | CAMEROON | 10/30/2019 | 11/26/2019 | 1/29/2020 | Denied |
| EL SALVADOR | EL SALVADOR | 11/10/2019 | 12/14/2019 | 1/30/2020 | Denied |
| MEXICO | MEXICO | 11/25/2019 | 1/22/2020 | 1/30/2020 | Denied |
| CHINA, PEOPLES REPUBLIC OF | CHINA, PEOPLES REPUBLIC OF | 11/5/2019 | 1/28/2020 | 1/31/2020 | Denied |
| CUBA | CUBA | 10/1/2019 | 1/30/2020 | 2/3/2020 | Denied |
| CUBA | CUBA | 10/9/2019 | 1/31/2020 | 2/9/2020 | Denied |
| VENEZUELA | VENEZUELA | 9/1/2019 | 1/17/2020 | 2/10/2020 | Denied |
| CUBA | CUBA | 4/10/2019 | 11/11/2019 | 2/10/2020 | Denied |
| CUBA | CUBA | 9/14/2019 | 12/25/2019 | 2/10/2020 | Denied |
| CUBA | CUBA | 12/22/2019 | 1/30/2020 | 2/11/2020 | Denied |
| CUBA | CUBA | 4/6/2019 | 1/19/2020 | 2/12/2020 | Denied |
| CUBA | CUBA | 9/11/2019 | 1/18/2020 | 2/12/2020 | Denied |
| CUBA | CUBA | 10/10/2019 | 12/9/2019 | 2/12/2020 | Denied |
| CUBA | CUBA | 4/3/2019 | 1/2/2020 | 2/13/2020 | Granted |
| CUBA | CUBA | 5/8/2019 | 1/28/2020 | 2/13/2020 | Granted |
| CUBA | CUBA | 5/30/2019 | 2/6/2020 | 2/14/2020 | Denied |
| MEXICO | MEXICO | 10/29/2019 | 2/7/2020 | 2/14/2020 | Denied |
| CUBA | CUBA | 12/27/2019 | 2/10/2020 | 2/14/2020 | Denied |
| ERITREA | ERITREA | 4/18/2019 | 2/15/2020 | 2/15/2020 | Withdrawn |
| CUBA | CUBA | 7/9/2019 | 2/10/2020 | 2/16/2020 | Denied |
| CUBA | CUBA | 4/11/2019 | 2/10/2020 | 2/16/2020 | Granted |
| CUBA | CUBA | 5/12/2019 | 2/10/2020 | 2/16/2020 | Granted |
| CUBA | CUBA | 6/17/2019 | 2/10/2020 | 2/16/2020 | Denied |
| EL SALVADOR | EL SALVADOR | 4/3/2019 | 2/1/2020 | 2/17/2020 | Denied |
| GUATEMALA | GUATEMALA | 4/3/2019 | 1/21/2020 | 2/17/2020 | Denied |
| CUBA | CUBA | 12/9/2019 | 2/6/2020 | 2/17/2020 | Denied |
| VENEZUELA | VENEZUELA | 8/1/2019 | 12/17/2019 | 2/17/2020 | Denied |
| NICARAGUA | NICARAGUA | 4/16/2019 | 2/15/2020 | 2/18/2020 | Denied |
| CUBA | CUBA | 4/28/2019 | 2/18/2020 | 2/18/2020 | Granted |
| CUBA | CUBA | 4/22/2019 | 2/8/2020 | 2/18/2020 | Granted |
| MEXICO | MEXICO | 6/12/2019 | 2/15/2020 | 2/18/2020 | Denied |
| CUBA | CUBA | 4/29/2019 | 2/12/2020 | 2/18/2020 | Granted |
| CUBA | CUBA | 5/16/2019 | 2/15/2020 | 2/18/2020 | Denied |
| CUBA | CUBA | 5/31/2019 | 2/15/2020 | 2/18/2020 | Denied |
| CUBA | CUBA | 5/8/2019 | 2/15/2020 | 2/18/2020 | Denied |
| CUBA | CUBA | 5/18/2019 | 2/15/2020 | 2/18/2020 | Granted |
| CUBA | CUBA | 6/7/2019 | 2/15/2020 | 2/18/2020 | Denied |
| CUBA | CUBA | 6/28/2019 | 2/15/2020 | 2/18/2020 | Denied |
| CUBA | CUBA | 7/5/2019 | 2/3/2020 | 2/18/2020 | Granted |
| CUBA | CUBA | 7/9/2019 | 2/15/2020 | 2/18/2020 | Denied |
| VENEZUELA | VENEZUELA | 9/3/2019 | 1/23/2020 | 2/19/2020 | Denied |
| CUBA | CUBA | 4/13/2019 | 2/15/2020 | 2/19/2020 | Denied |
| CUBA | CUBA | 4/26/2019 | 2/8/2020 | 2/19/2020 | Granted |
| CUBA | CUBA | 4/12/2019 | 1/20/2020 | 2/19/2020 | Denied |

Exhibit "B" to Metoyer Decl. (9.22.20)

| | | | | | |
|---|---|---|---|---|---|
| CUBA | CUBA | 5/28/2019 | 2/14/2020 | 2/19/2020 | Granted |
| VENEZUELA | VENEZUELA | 8/15/2019 | 1/25/2020 | 2/19/2020 | Denied |
| CAMEROON | CAMEROON | 12/17/2019 | 2/10/2020 | 2/19/2020 | Denied |
| CAMEROON | CAMEROON | 1/13/2020 | 2/13/2020 | 2/19/2020 | Denied |
| CAMEROON | CAMEROON | 1/13/2020 | 2/13/2020 | 2/19/2020 | Denied |
| CUBA | CUBA | 5/30/2019 | 2/1/2020 | 2/20/2020 | Denied |
| CUBA | CUBA | 6/17/2019 | 2/3/2020 | 2/20/2020 | Granted |
| CAMEROON | CAMEROON | 9/14/2019 | 1/28/2020 | 2/20/2020 | Denied |
| ERITREA | ERITREA | 2/3/2019 | 2/17/2020 | 2/21/2020 | Denied |
| TOGO | TOGO | 5/28/2019 | 2/15/2020 | 2/21/2020 | Denied |
| MEXICO | MEXICO | 9/4/2019 | 1/15/2020 | 2/21/2020 | Denied |
| CAMEROON | CAMEROON | 12/27/2019 | 2/21/2020 | 2/21/2020 | Denied |
| CAMEROON | CAMEROON | 1/26/2020 | 2/21/2020 | 2/21/2020 | Denied |
| CAMEROON | CAMEROON | 1/18/2020 | 2/11/2020 | 2/22/2020 | Denied |
| CUBA | CUBA | 5/31/2019 | 2/14/2020 | 2/23/2020 | Denied |
| CUBA | CUBA | 5/13/2019 | 2/4/2020 | 2/23/2020 | Denied |
| PERU | PERU | 4/18/2019 | 2/3/2020 | 2/23/2020 | Denied |
| CUBA | CUBA | 4/23/2019 | 2/8/2020 | 2/23/2020 | Granted |
| CUBA | CUBA | 5/11/2019 | 2/10/2020 | 2/24/2020 | Denied |
| CUBA | CUBA | 5/10/2019 | 2/14/2020 | 2/24/2020 | Denied |
| MEXICO | MEXICO | 6/16/2019 | 2/1/2020 | 2/25/2020 | Denied |
| CAMEROON | CAMEROON | 10/7/2019 | 1/27/2020 | 2/25/2020 | Denied |
| CHINA, PEOPLES REPUBLIC OF | CHINA, PEOPLES REPUBLIC OF | 1/17/2020 | 2/19/2020 | 2/26/2020 | Denied |
| CAMEROON | CAMEROON | 1/20/2020 | 2/19/2020 | 2/26/2020 | Denied |
| CUBA | CUBA | 4/3/2019 | 2/8/2020 | 2/28/2020 | Denied |
| CUBA | CUBA | 5/22/2019 | 2/8/2020 | 2/28/2020 | Denied |
| ERITREA | ERITREA | 1/28/2020 | 2/21/2020 | 2/28/2020 | Denied |
| ERITREA | ERITREA | 1/31/2020 | 2/21/2020 | 2/28/2020 | Denied |
| CAMEROON | CAMEROON | 1/13/2020 | 2/21/2020 | 2/28/2020 | Denied |
| CAMEROON | CAMEROON | 1/20/2020 | 2/21/2020 | 2/28/2020 | Denied |
| CAMEROON | CAMEROON | 1/23/2020 | 2/21/2020 | 2/28/2020 | Denied |
| CAMEROON | CAMEROON | 1/19/2020 | 2/21/2020 | 2/28/2020 | Denied |
| CUBA | CUBA | 4/10/2019 | 1/20/2020 | 2/29/2020 | Denied |
| ERITREA | ERITREA | 1/17/2020 | 2/24/2020 | 3/1/2020 | Denied |
| ERITREA | ERITREA | 1/17/2020 | 2/24/2020 | 3/1/2020 | Denied |
| ERITREA | ERITREA | 1/22/2020 | 2/24/2020 | 3/1/2020 | Denied |
| ERITREA | ERITREA | 1/31/2020 | 2/24/2020 | 3/1/2020 | Denied |
| CUBA | CUBA | 4/25/2019 | 2/22/2020 | 3/2/2020 | Granted |
| TURKEY | TURKEY | 6/4/2019 | 2/10/2020 | 3/3/2020 | Denied |
| CAMEROON | CAMEROON | 4/9/2019 | 2/12/2020 | 3/3/2020 | Denied |
| CUBA | CUBA | 9/19/2019 | 2/28/2020 | 3/3/2020 | Denied |
| CUBA | CUBA | 4/23/2019 | 2/22/2020 | 3/3/2020 | Granted |
| MEXICO | MEXICO | 11/6/2019 | 2/10/2020 | 3/3/2020 | Granted |
| CHINA, PEOPLES REPUBLIC OF | CHINA, PEOPLES REPUBLIC OF | 12/18/2019 | 2/20/2020 | 3/3/2020 | Denied |
| CAMEROON | CAMEROON | 1/10/2020 | 2/22/2020 | 3/3/2020 | Denied |
| CAMEROON | CAMEROON | 11/4/2019 | 2/14/2020 | 3/3/2020 | Denied |
| CHINA, PEOPLES REPUBLIC OF | CHINA, PEOPLES REPUBLIC OF | 11/7/2019 | 2/18/2020 | 3/4/2020 | Denied |
| CAMEROON | CAMEROON | 1/21/2020 | 2/26/2020 | 3/4/2020 | Granted |
| CUBA | CUBA | 5/9/2019 | 2/13/2020 | 3/6/2020 | Denied |
| ERITREA | ERITREA | 1/22/2020 | 2/26/2020 | 3/6/2020 | Denied |
| CAMEROON | CAMEROON | 2/3/2020 | 2/27/2020 | 3/6/2020 | Denied |
| GUINEA | GUINEA | 2/4/2020 | 2/27/2020 | 3/6/2020 | Denied |
| BURKINA FASO | BURKINA FASO | 3/5/2019 | 2/22/2020 | 3/8/2020 | Denied |
| CUBA | CUBA | 5/8/2019 | 2/14/2020 | 3/9/2020 | Denied |
| CUBA | CUBA | 4/23/2019 | 2/8/2020 | 3/9/2020 | Denied |

Exhibit "B" to Metoyer Decl. (9.22.20)

| | | | | | |
|---|---|---|---|---|---|
| CUBA | CUBA | 4/25/2019 | 2/6/2020 | 3/9/2020 | Granted |
| MEXICO | MEXICO | 4/26/2019 | 2/22/2020 | 3/9/2020 | Granted |
| CUBA | CUBA | 4/19/2019 | 2/8/2020 | 3/9/2020 | Denied |
| CUBA | CUBA | 4/16/2019 | 1/19/2020 | 3/9/2020 | Denied |
| CUBA | CUBA | 9/7/2019 | 2/9/2020 | 3/9/2020 | Denied |
| MEXICO | MEXICO | 10/9/2019 | 2/20/2020 | 3/9/2020 | Denied |
| BANGLADESH | BANGLADESH | 11/23/2019 | 2/10/2020 | 3/9/2020 | Denied |
| CUBA | CUBA | 8/21/2019 | 9/9/2019 | 3/11/2020 | Denied |
| CHINA, PEOPLES REPUBLIC OF | CHINA, PEOPLES REPUBLIC OF | 11/7/2019 | 3/1/2020 | 3/12/2020 | Denied |
| CHINA, PEOPLES REPUBLIC OF | CHINA, PEOPLES REPUBLIC OF | 11/7/2019 | 3/1/2020 | 3/12/2020 | Denied |
| CUBA | CUBA | 3/2/2019 | 3/6/2020 | 3/13/2020 | Denied |
| MEXICO | MEXICO | 12/22/2019 | 1/29/2020 | 3/17/2020 | Denied |
| ETHIOPIA | YEMEN | 4/16/2019 | 3/13/2020 | 3/18/2020 | Denied |
| CUBA | CUBA | 3/14/2019 | 3/17/2020 | 3/19/2020 | Denied |
| CUBA | CUBA | 9/16/2019 | 3/19/2020 | 3/20/2020 | Granted |
| ERITREA | ERITREA | 1/22/2020 | 3/3/2020 | 3/20/2020 | Denied |
| ETHIOPIA | ETHIOPIA | 1/28/2020 | 3/3/2020 | 3/20/2020 | Denied |
| HAITI | HAITI | 2/1/2020 | 3/3/2020 | 3/20/2020 | Granted |
| CAMEROON | CAMEROON | 2/5/2020 | 3/5/2020 | 3/20/2020 | Granted |
| ERITREA | ERITREA | 1/24/2020 | 3/3/2020 | 3/22/2020 | Denied |
| ERITREA | ERITREA | 1/24/2020 | 3/3/2020 | 3/22/2020 | Denied |
| ERITREA | ERITREA | 1/28/2020 | 3/4/2020 | 3/22/2020 | Denied |
| ERITREA | ERITREA | 1/31/2020 | 3/3/2020 | 3/22/2020 | Denied |
| ETHIOPIA | ERITREA | 1/31/2020 | 3/4/2020 | 3/22/2020 | Denied |
| ERITREA | ERITREA | 2/1/2020 | 3/4/2020 | 3/22/2020 | Denied |
| CAMEROON | CAMEROON | 1/23/2020 | 3/5/2020 | 3/22/2020 | Denied |
| MEXICO | MEXICO | 1/17/2020 | 3/11/2020 | 3/27/2020 | Denied |
| MEXICO | MEXICO | 1/17/2020 | 3/10/2020 | 3/27/2020 | Denied |
| CUBA | CUBA | 11/6/2019 | 2/29/2020 | 3/27/2020 | Denied |
| CAMEROON | CAMEROON | 12/27/2019 | 3/20/2020 | 3/28/2020 | Denied |
| ERITREA | ERITREA | 1/28/2020 | 3/20/2020 | 3/28/2020 | Denied |
| CUBA | CUBA | 3/11/2019 | 2/26/2020 | 3/29/2020 | Denied |
| CAMEROON | CAMEROON | 1/20/2020 | 3/12/2020 | 3/30/2020 | Denied |
| CUBA | CUBA | 4/26/2019 | 3/30/2020 | 3/31/2020 | Granted |
| CAMEROON | CAMEROON | 11/7/2019 | 3/15/2020 | 3/31/2020 | Denied |
| CAMEROON | CAMEROON | 12/28/2019 | 3/20/2020 | 3/31/2020 | Denied |
| CAMEROON | CAMEROON | 12/10/2019 | 3/24/2020 | 3/31/2020 | Granted |
| ERITREA | ERITREA | 1/24/2020 | 3/12/2020 | 3/31/2020 | Denied |
| ERITREA | ERITREA | 1/22/2020 | 3/13/2020 | 3/31/2020 | Denied |
| ERITREA | ERITREA | 1/31/2020 | 3/12/2020 | 3/31/2020 | Denied |
| ERITREA | ERITREA | 2/12/2020 | 3/18/2020 | 3/31/2020 | Denied |
| CAMEROON | CAMEROON | 2/7/2020 | 3/26/2020 | 3/31/2020 | Denied |
| CAMEROON | CAMEROON | 8/17/2019 | 3/30/2020 | 4/1/2020 | Denied |
| CUBA | CUBA | 2/3/2019 | 3/24/2020 | 4/2/2020 | Denied |
| ETHIOPIA | ERITREA | 1/31/2020 | 3/16/2020 | 4/3/2020 | Denied |
| ERITREA | ERITREA | 2/12/2020 | 3/20/2020 | 4/3/2020 | Denied |
| CAMEROON | CAMEROON | 2/1/2020 | 3/11/2020 | 4/3/2020 | Denied |
| CUBA | CUBA | 2/17/2020 | 3/21/2020 | 4/3/2020 | Denied |
| CAMEROON | CAMEROON | 12/18/2019 | 3/20/2020 | 4/4/2020 | Denied |
| SOMALIA | SOMALIA | 2/15/2020 | 3/30/2020 | 4/4/2020 | Denied |
| CAMEROON | CAMEROON | 2/16/2020 | 3/21/2020 | 4/4/2020 | Denied |
| CUBA | CUBA | 12/16/2019 | 3/25/2020 | 4/5/2020 | Denied |
| CAMEROON | CAMEROON | 10/20/2019 | 3/24/2020 | 4/6/2020 | Denied |
| CAMEROON | CAMEROON | 12/1/2019 | 3/11/2020 | 4/6/2020 | Denied |
| ETHIOPIA | ETHIOPIA | 1/28/2020 | 3/12/2020 | 4/6/2020 | Denied |

Exhibit "B" to Metoyer Decl. (9.22.20)

| | | | | | |
|---|---|---|---|---|---|
| CAMEROON | CAMEROON | 1/16/2020 | 3/26/2020 | 4/6/2020 | Denied |
| DEM REP OF THE CONGO | DEM REP OF THE CONGO | 2/5/2020 | 3/11/2020 | 4/6/2020 | Denied |
| UGANDA | UGANDA | 2/7/2020 | 3/13/2020 | 4/6/2020 | Denied |
| UGANDA | UGANDA | 2/8/2020 | 3/13/2020 | 4/6/2020 | Denied |
| CAMEROON | CAMEROON | 12/11/2019 | 4/3/2020 | 4/7/2020 | Denied |
| CAMEROON | CAMEROON | 12/19/2019 | 3/26/2020 | 4/7/2020 | Denied |
| CAMEROON | CAMEROON | 1/1/2020 | 3/25/2020 | 4/7/2020 | Denied |
| CAMEROON | CAMEROON | 1/19/2020 | 3/16/2020 | 4/7/2020 | Denied |
| CAMEROON | CAMEROON | 11/12/2019 | 3/24/2020 | 4/8/2020 | Denied |
| CAMEROON | CAMEROON | 12/10/2019 | 3/27/2020 | 4/9/2020 | Denied |
| ERITREA | ERITREA | 1/31/2020 | 3/12/2020 | 4/9/2020 | Denied |
| CAMEROON | CAMEROON | 2/6/2020 | 3/16/2020 | 4/9/2020 | Denied |
| CUBA | CUBA | 2/25/2020 | 4/4/2020 | 4/9/2020 | Denied |
| ERITREA | ERITREA | 2/15/2020 | 3/31/2020 | 4/10/2020 | Granted |
| CAMEROON | CAMEROON | 1/1/2020 | 4/6/2020 | 4/13/2020 | Denied |
| CAMEROON | CAMEROON | 1/29/2020 | 4/6/2020 | 4/13/2020 | Granted |
| CAMEROON | CAMEROON | 7/18/2019 | 4/7/2020 | 4/14/2020 | Granted |
| CUBA | CUBA | 7/8/2019 | 4/6/2020 | 4/15/2020 | Denied |
| CAMEROON | CAMEROON | 2/20/2020 | 3/21/2020 | 4/18/2020 | Denied |
| ERITREA | ERITREA | 2/12/2020 | 4/3/2020 | 4/19/2020 | Granted |
| CUBA | CUBA | 4/17/2019 | 4/19/2020 | 4/20/2020 | Denied |
| MEXICO | MEXICO | 2/3/2020 | 3/17/2020 | 4/20/2020 | Denied |
| CAMEROON | CAMEROON | 10/22/2019 | 4/10/2020 | 4/20/2020 | Denied |
| CAMEROON | CAMEROON | 11/7/2019 | 4/4/2020 | 4/20/2020 | Denied |
| CAMEROON | CAMEROON | 11/10/2019 | 4/11/2020 | 4/20/2020 | Denied |
| CAMEROON | CAMEROON | 12/24/2019 | 4/3/2020 | 4/20/2020 | Denied |
| CAMEROON | CAMEROON | 1/28/2020 | 3/12/2020 | 4/20/2020 | Denied |
| CAMEROON | CAMEROON | 1/30/2020 | 3/16/2020 | 4/20/2020 | Denied |
| CAMEROON | CAMEROON | 1/19/2020 | 4/8/2020 | 4/20/2020 | Denied |
| CUBA | CUBA | 1/9/2020 | 4/19/2020 | 4/20/2020 | Granted |
| CUBA | CUBA | 2/11/2020 | 4/3/2020 | 4/20/2020 | Denied |
| CUBA | CUBA | 5/31/2019 | 4/21/2020 | 4/21/2020 | Denied |
| CUBA | CUBA | 6/11/2019 | 4/17/2020 | 4/21/2020 | Denied |
| ERITREA | ERITREA | 1/25/2020 | 3/20/2020 | 4/21/2020 | Denied |
| SOMALIA | SOMALIA | 2/19/2020 | 4/5/2020 | 4/21/2020 | Denied |
| CAMEROON | CAMEROON | 2/8/2020 | 4/2/2020 | 4/21/2020 | Denied |
| CUBA | CUBA | 2/11/2020 | 4/3/2020 | 4/21/2020 | Denied |
| CAMEROON | CAMEROON | 1/23/2019 | 4/1/2020 | 4/24/2020 | Denied |
| CAMEROON | CAMEROON | 11/6/2019 | 4/14/2020 | 4/24/2020 | Denied |
| ETHIOPIA | ETHIOPIA | 2/19/2020 | 4/12/2020 | 4/24/2020 | Denied |
| CUBA | CUBA | 2/12/2020 | 4/2/2020 | 4/24/2020 | Denied |
| MEXICO | MEXICO | 2/14/2020 | 3/31/2020 | 4/25/2020 | Denied |
| SOMALIA | SOMALIA | 2/19/2020 | 4/2/2020 | 4/25/2020 | Denied |
| SOMALIA | SOMALIA | 2/19/2020 | 3/30/2020 | 4/25/2020 | Denied |
| CAMEROON | CAMEROON | 2/22/2020 | 3/30/2020 | 4/25/2020 | Denied |
| ETHIOPIA | ETHIOPIA | 2/23/2020 | 4/5/2020 | 4/25/2020 | Denied |
| CUBA | CUBA | 1/15/2020 | 4/2/2020 | 4/25/2020 | Denied |
| CUBA | CUBA | 2/11/2020 | 3/12/2020 | 4/25/2020 | Denied |
| CUBA | CUBA | 2/12/2020 | 4/5/2020 | 4/25/2020 | Denied |
| CUBA | CUBA | 2/18/2020 | 4/2/2020 | 4/25/2020 | Denied |
| CUBA | CUBA | 2/19/2020 | 4/5/2020 | 4/25/2020 | Denied |
| CUBA | CUBA | 2/24/2020 | 4/5/2020 | 4/25/2020 | Denied |
| CAMEROON | CAMEROON | 10/21/2019 | 4/25/2020 | 4/26/2020 | Denied |
| ERITREA | ERITREA | 2/15/2020 | 4/2/2020 | 4/26/2020 | Denied |
| ERITREA | ERITREA | 2/15/2020 | 4/3/2020 | 4/26/2020 | Denied |

Exhibit "B" to Metoyer Decl. (9.22.20)

| | | | | | |
|---|---|---|---|---|---|
| ERITREA | ERITREA | 2/15/2020 | 4/5/2020 | 4/26/2020 | Denied |
| ERITREA | ERITREA | 2/15/2020 | 4/2/2020 | 4/26/2020 | Denied |
| ERITREA | ERITREA | 2/19/2020 | 4/5/2020 | 4/26/2020 | Denied |
| ERITREA | ERITREA | 2/22/2020 | 4/2/2020 | 4/26/2020 | Denied |
| CAMEROON | CAMEROON | 1/28/2020 | 3/20/2020 | 4/26/2020 | Denied |
| CUBA | CUBA | 2/12/2020 | 4/5/2020 | 4/26/2020 | Denied |
| CUBA | CUBA | 2/19/2020 | 4/5/2020 | 4/26/2020 | Denied |
| CUBA | CUBA | 4/26/2019 | 4/22/2020 | 4/27/2020 | Granted |
| CAMEROON | CAMEROON | 10/25/2019 | 12/13/2019 | 4/28/2020 | Denied |
| CAMEROON | CAMEROON | 2/24/2020 | 4/5/2020 | 4/28/2020 | Denied |
| CAMEROON | CAMEROON | 2/11/2020 | 4/13/2020 | 4/28/2020 | Denied |
| CUBA | CUBA | 5/4/2019 | 4/29/2020 | 4/29/2020 | Granted |
| HONDURAS | HONDURAS | 1/21/2020 | 4/13/2020 | 4/29/2020 | Denied |
| CUBA | CUBA | 5/23/2019 | 4/6/2020 | 4/30/2020 | Denied |
| CAMEROON | CAMEROON | 9/12/2019 | 3/31/2020 | 4/30/2020 | Denied |
| CAMEROON | CAMEROON | 11/3/2019 | 4/28/2020 | 5/1/2020 | Granted |
| MEXICO | MEXICO | 2/22/2020 | 4/20/2020 | 5/4/2020 | Denied |
| CUBA | CUBA | 10/12/2019 | 2/20/2020 | 5/4/2020 | Granted |
| CUBA | CUBA | 7/2/2019 | 5/1/2020 | 5/4/2020 | Denied |
| CAMEROON | CAMEROON | 12/19/2019 | 4/19/2020 | 5/4/2020 | Denied |
| ERITREA | ERITREA | 2/12/2020 | 4/18/2020 | 5/4/2020 | Denied |
| ERITREA | ERITREA | 2/22/2020 | 4/15/2020 | 5/4/2020 | Denied |
| BRAZIL | BRAZIL | 2/12/2020 | 5/2/2020 | 5/6/2020 | Granted |
| CAMEROON | CAMEROON | 11/2/2019 | 5/6/2020 | 5/7/2020 | Granted |
| CUBA | CUBA | 6/14/1996 | 1/27/2020 | 5/7/2020 | Denied |
| CUBA | CUBA | 4/16/2019 | 5/5/2020 | 5/10/2020 | Denied |
| CUBA | CUBA | 5/9/2019 | 5/4/2020 | 5/10/2020 | Denied |
| CUBA | CUBA | 4/30/2019 | 4/9/2020 | 5/11/2020 | Denied |
| CAMEROON | CAMEROON | 1/19/2020 | 5/9/2020 | 5/11/2020 | Denied |
| RUSSIA | RUSSIA | 2/21/2020 | 5/12/2020 | 5/12/2020 | Denied |
| MEXICO | MEXICO | 1/15/2020 | 4/8/2020 | 5/13/2020 | Denied |
| CUBA | CUBA | 12/26/2019 | 4/20/2020 | 5/13/2020 | Denied |
| CAMEROON | CAMEROON | 2/10/2020 | 5/9/2020 | 5/13/2020 | Denied |
| CAMEROON | CAMEROON | 2/22/2020 | 4/24/2020 | 5/13/2020 | Denied |
| NICARAGUA | NICARAGUA | 3/1/2019 | 5/13/2020 | 5/15/2020 | Denied |
| KAZAKHSTAN | AZERBAIJAN | 2/3/2020 | 5/12/2020 | 5/15/2020 | Granted |
| CUBA | CUBA | 1/21/2020 | 3/25/2020 | 5/15/2020 | Denied |
| CUBA | CUBA | 3/23/2019 | 5/6/2020 | 5/17/2020 | Denied |
| MEXICO | MEXICO | 2/20/2020 | 5/7/2020 | 5/20/2020 | Denied |
| MEXICO | MEXICO | 7/18/2015 | 4/24/2020 | 5/22/2020 | Denied |
| CHINA, PEOPLES REPUBLIC OF | CHINA, PEOPLES REPUBLIC OF | 1/13/2020 | 4/8/2020 | 5/22/2020 | Denied |
| CUBA | CUBA | 1/9/2020 | 4/9/2020 | 5/22/2020 | Denied |
| MEXICO | MEXICO | 2/8/2020 | 5/7/2020 | 5/25/2020 | Denied |
| CUBA | CUBA | 12/20/2019 | 4/29/2020 | 5/25/2020 | Granted |
| MEXICO | MEXICO | 1/17/2020 | 5/16/2020 | 5/25/2020 | Denied |
| KOSOVO | KOSOVO | 2/4/2020 | 5/10/2020 | 5/25/2020 | Denied |
| CAMEROON | CAMEROON | 2/6/2020 | 5/16/2020 | 5/25/2020 | Denied |
| CAMEROON | CAMEROON | 2/8/2020 | 5/16/2020 | 5/25/2020 | Denied |
| CAMEROON | CAMEROON | 2/14/2020 | 5/9/2020 | 5/25/2020 | Denied |
| CAMEROON | CAMEROON | 1/20/2020 | 5/16/2020 | 5/25/2020 | Denied |
| CUBA | CUBA | 4/25/2019 | 5/26/2020 | 5/26/2020 | Denied |
| CAMEROON | CAMEROON | 12/16/2019 | 5/21/2020 | 5/26/2020 | Denied |
| VENEZUELA | VENEZUELA | 2/26/2020 | 4/7/2020 | 5/26/2020 | Denied |
| CAMEROON | CAMEROON | 3/3/2019 | 5/15/2020 | 5/27/2020 | Denied |
| MEXICO | MEXICO | 1/28/2020 | 4/24/2020 | 5/27/2020 | Granted |

Exhibit "B" to Metoyer Decl. (9.22.20)

| | | | | | |
|---|---|---|---|---|---|
| MEXICO | MEXICO | 1/28/2020 | 5/12/2020 | 5/27/2020 | Denied |
| MEXICO | MEXICO | 2/1/2020 | 5/20/2020 | 5/27/2020 | Denied |
| MEXICO | MEXICO | 2/3/2020 | 4/21/2020 | 5/27/2020 | Granted |
| ARMENIA | ARMENIA | 2/4/2020 | 5/20/2020 | 5/27/2020 | Denied |
| CAMEROON | CAMEROON | 2/8/2020 | 3/18/2020 | 5/27/2020 | Granted |
| CHINA, PEOPLES REPUBLIC OF | CHINA, PEOPLES REPUBLIC OF | 1/30/2020 | 5/28/2020 | 5/29/2020 | Granted |
| ARMENIA | ARMENIA | 2/1/2020 | 5/9/2020 | 5/29/2020 | Denied |
| CAMEROON | CAMEROON | 1/21/2020 | 5/5/2020 | 5/29/2020 | Granted |
| CAMEROON | CAMEROON | 2/3/2020 | 5/10/2020 | 5/29/2020 | Denied |
| MEXICO | MEXICO | 3/15/2020 | 5/14/2020 | 5/29/2020 | Denied |
| ERITREA | ERITREA | 2/15/2020 | 5/11/2020 | 5/30/2020 | Denied |
| ERITREA | ERITREA | 2/15/2020 | 5/11/2020 | 5/31/2020 | Denied |
| ERITREA | ERITREA | 2/22/2020 | 5/18/2020 | 5/31/2020 | Denied |
| CAMEROON | CAMEROON | 1/28/2020 | 5/11/2020 | 5/31/2020 | Denied |
| CAMEROON | CAMEROON | 1/30/2020 | 5/18/2020 | 5/31/2020 | Granted |
| CAMEROON | CAMEROON | 1/30/2020 | 5/22/2020 | 5/31/2020 | Granted |
| HAITI | HAITI | 2/1/2020 | 5/11/2020 | 5/31/2020 | Denied |
| CUBA | CUBA | 2/24/2020 | 5/19/2020 | 5/31/2020 | Denied |
| CUBA | CUBA | 2/24/2020 | 5/19/2020 | 5/31/2020 | Denied |
| ECUADOR | ECUADOR | 10/13/1992 | 5/30/2020 | 5/31/2020 | Denied |
| CUBA | CUBA | 2/10/2020 | 5/20/2020 | 6/2/2020 | Denied |
| CAMEROON | CAMEROON | 6/2/2020 | 6/2/2020 | 6/3/2020 | Granted |
| CAMEROON | CAMEROON | 9/6/2019 | 6/3/2020 | 6/4/2020 | Denied |
| CUBA | CUBA | 12/11/1986 | 6/11/2020 | 6/6/2020 | Denied |
| VENEZUELA | VENEZUELA | 9/21/2019 | 6/5/2020 | 6/8/2020 | Denied |
| GEORGIA | GEORGIA | 11/23/2019 | 6/7/2020 | 6/8/2020 | Denied |
| CUBA | CUBA | 6/16/2019 | 6/8/2020 | 6/9/2020 | Denied |
| CUBA | CUBA | 3/11/2019 | 6/9/2020 | 6/10/2020 | Denied |
| SOMALIA | SOMALIA | 2/22/2020 | 6/11/2020 | 6/11/2020 | Denied |
| ERITREA | ERITREA | 2/22/2020 | 6/9/2020 | 6/15/2020 | Denied |
| CUBA | CUBA | 3/28/2019 | 6/14/2020 | 6/16/2020 | Denied |
| CUBA | CUBA | 5/20/2019 | 6/11/2020 | 6/16/2020 | Denied |
| CAMEROON | CAMEROON | 9/14/2019 | 6/10/2020 | 6/16/2020 | Denied |
| ANGOLA | ANGOLA | 1/16/2019 | 6/10/2020 | 6/16/2020 | Denied |
| CAMEROON | CAMEROON | 11/1/2019 | 6/8/2020 | 6/18/2020 | Denied |
| CUBA | CUBA | 2/4/2020 | 5/20/2020 | 6/19/2020 | Denied |
| CUBA | CUBA | 2/10/2020 | 6/4/2020 | 6/23/2020 | Denied |
| MEXICO | MEXICO | 12/23/2019 | 5/11/2020 | 6/23/2020 | Granted |
| CUBA | CUBA | 2/17/2020 | 6/20/2020 | 6/23/2020 | Granted |
| CUBA | CUBA | 2/12/2020 | 6/4/2020 | 6/24/2020 | Denied |
| CUBA | CUBA | 2/12/2020 | 6/8/2020 | 6/26/2020 | Denied |
| CHINA, PEOPLES REPUBLIC OF | CHINA, PEOPLES REPUBLIC OF | 1/6/2020 | 6/12/2020 | 6/30/2020 | Denied |
| CUBA | CUBA | 2/17/2020 | 6/4/2020 | 7/1/2020 | Denied |
| CUBA | CUBA | 2/18/2020 | 6/26/2020 | 7/2/2020 | Denied |
| CUBA | CUBA | 6/17/2019 | 7/2/2020 | 7/7/2020 | Denied |
| CAMEROON | CAMEROON | 8/16/2019 | 6/29/2020 | 7/9/2020 | Denied |
| ERITREA | ERITREA | 2/1/2020 | 6/10/2020 | 7/15/2020 | Denied |
| CAMEROON | CAMEROON | 11/4/2019 | 7/17/2020 | 7/20/2020 | Denied |
| CAMEROON | CAMEROON | 10/2/2019 | 7/17/2020 | 7/21/2020 | Denied |
| CUBA | CUBA | 5/8/2019 | 7/8/2020 | 7/23/2020 | Denied |
| CUBA | CUBA | 5/15/2019 | 7/28/2020 | 7/28/2020 | Denied |
| MAURITANIA | MAURITANIA | 3/28/2019 | 7/26/2020 | 7/28/2020 | Denied |
| ETHIOPIA | ERITREA | 12/8/2018 | 7/29/2020 | 8/3/2020 | Denied |
| CUBA | CUBA | 1/13/2019 | 8/3/2020 | 8/5/2020 | Denied |
| CUBA | CUBA | 4/12/2019 | 7/31/2020 | 8/5/2020 | Denied |

Exhibit "B" to Metoyer Decl. (9.22.20)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ███████████████████ | | | CUBA | CUBA | 6/24/2019 | 7/15/2020 | 8/11/2020 | Denied |
| | | | ECUADOR | ECUADOR | 12/2/2019 | 8/6/2020 | 8/14/2020 | Denied |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

Exhibit "B" to Metoyer Decl. (9.22.20)