## UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF COLUMBIA

| | |
|---|---|
| Heredia Mons, *et al.*, | ) |
| | ) |
| Plaintiffs, | ) |
| | ) |
| v. | ) |
| | ) |
| Kevin K. McAleenan, *et al.*, | ) |
| | ) |
| Defendants. | ) |

No. 19-cv-1593 (JEB)

### DECLARATION OF JACQUES METOYER

I, Jacques Metoyer, hereby declare as follows:

1. I am employed by the U.S. Department of Homeland Security ("DHS"), U.S. Immigration and Customs Enforcement ("ICE").

2. I am an Assistant Field Office Director ("AFOD") in ICE's New Orleans field office.

3. The attached spreadsheets are submitted as part of ICE's compliance with the preliminary injunction in *Heredia Mons v. McAleenan*, No. 19-cv-1593-JEB (D.D.C.).

4. The first spreadsheet (Exhibit "A") includes data that is manually generated and includes the following information for all aliens who have requested and received another parole adjudication within the New Orleans field office since October 14, 2019, pursuant to ICE Directive No. 11002.1, "Parole of Arriving Aliens Determined to Have a Credible Fear of Persecution or Torture" (Dec. 8, 2009) ("2009 ICE Parole Directive"): alien number ("A number"); last name; first name; detention facility; date entered ICE custody; date of parole determination; parole determination; date left area of responsibility ("AOR") custody.

5. The first spreadsheet is current through November 17, 2023.

6. The second spreadsheet (Exhibit "B") includes data that is computer-generated and

compiled by the Enforcement and Removal Operations' ("ERO") Law Enforcement and Systems Analysis ("LESA") Office. In the summer of 2019, ICE implemented mandatory changes to its ENFORCE Alien Removal Module (EARM) system to better track positive credible fear cases. These changes are still a work in progress. However, the computer-generated data allows LESA to better track cases that fall within the parameters of the 2009 Parole Directive. As a result of this litigation, LESA computer generates the national data related to positive credible fear cases. In order to comply with the court ordered reporting requirements, relevant data from the designated time period and the New Orleans (NOL) Area of Responsibility (AOR) is extracted and provided to me.

7. Parole release data must be cross-checked to confirm the AOR location where the parole grant was made, and manual adjustments are required to account for parole grants for individuals who move outside an AOR upon release.

8. The second spreadsheet contains information for all aliens who have received an initial parole adjudication in the New Orleans field office since September 5, 2019, pursuant to the 2009 ICE Parole Directive and includes the following: alien number; family name; given name; birth country; citizenship; arrest date; parole request date; parole decision date; parole decision.

9. The second spreadsheet is current through October 15, 2023.

I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge.  This declaration was executed on November 17, 2023, in Oakdale, Louisiana.

_____
Jacques Metoyer

| | | U.S. Immigration and Customs Enforcement ("ICE") | | | |
| | | Mons Preliminary Injunction Worksheet (Exhibit A) | | | |
| A-Number | Last Name | First Name | Detention Facility | Date Entered ICE Custody | Date of Parole Determination | Parole Determination | Date Left AOR Custody |
|---|---|---|---|---|---|---|---|
| | | | Winn | 6/9/2019 | 9/3/2019 | Parole Denied - Flight risk | |
| | | | LIPC | 1/3/2019 | 9/12/2019 | Parole Denied - Flight risk | |
| | | | Winnfield | 8/23/2019 | 9/24/2019 | Parole Denied - Flight risk | |
| | | | Winnfield | 11/6/2019 | 10/15/2019 | Parole Denied - Flight risk | |
| | | | Basile | 6/20/2019 | 10/17/2019 | Parole Denied - Flight risk | |
| | | | Basile | 6/20/2019 | 10/17/2019 | Parole Denied - Flight risk | |
| | | | Pine Prairie | 5/31/2019 | 10/17/2019 | Parole Denied - Flight risk | |
| | | | Basile | 7/11/2019 | 10/17/2019 | Parole Denied - Flight risk | |
| | | | Basile | 6/20/2019 | 10/17/2019 | Parole Denied - Flight risk | |
| | | | Basile | 6/30/2019 | 10/17/2019 | Parole Denied - Flight risk | |
| | | | Basile | 7/10/2019 | 10/17/2019 | Parole Denied - Flight risk | |
| | | | Winn | 5/7/2019 | 10/18/2019 | Parole Denied - Flight risk | |
| | | | Jackson Parish | 1/14/2019 | 10/21/2019 | Parole Denied - Flight risk | |
| | | | Jackson Parish | 2/5/2019 | 10/21/2019 | Parole Denied - Flight risk | 11/7/2019 |
| | | | Jackson Parish | 5/23/2019 | 10/21/2019 | Parole Denied - Flight risk | |
| | | | Jackson Parish | 2/21/2019 | 10/21/2019 | Parole Denied - Flight risk | |
| | | | Jackson Parish | 3/28/2019 | 10/21/2019 | Parole Denied - Flight risk | |
| | | | Jackson Parish | 4/24/2019 | 10/21/2019 | Parole Denied - Flight risk | |
| | | | Jackson Parish | 6/1/2019 | 10/21/2019 | Parole Denied - Flight risk | |
| | | | Jackson Parish | 6/28/2019 | 10/21/2019 | Parole Denied - Flight risk | |
| | | | Jackson Parish | 5/30/2019 | 10/21/2019 | Parole Denied - Flight risk | |
| | | | Jackson Parish | 5/31/2019 | 10/21/2019 | Parole Denied - Flight risk | |
| | | | Jackson Parish | 6/24/2019 | 10/21/2019 | Parole Denied - Flight risk | |
| | | | Jackson Parish | 6/28/2019 | 10/21/2019 | Parole Denied - Flight risk | |
| | | | Jackson Parish | 6/2/2019 | 10/21/2019 | Parole Denied - Flight risk | |
| | | | LaSalle | 9/3/2019 | 10/21/2019 | Parole Denied - Flight risk | |
| | | | Jackson Parish | 8/18/2019 | 10/21/2019 | Parole Denied - Flight risk | |
| | | | Jackson Parish | 8/24/2019 | 10/21/2019 | Parole Denied - Flight risk | |
| | | | Basile | 5/26/2019 | 10/22/2019 | Parole Denied - Flight risk | |
| | | | Jackson Parish | 2/13/2019 | 10/22/2019 | Parole Denied - Flight risk | |
| | | | DeKalb | 6/20/2019 | 10/22/2019 | Parole Denied - Flight risk | 11/9/2019 |
| | | | Jackson Parish | 6/1/2019 | 10/22/2019 | Parole Denied - Flight risk | |
| | | | Jackson Parish | 3/29/2019 | 10/22/2019 | Parole Denied - Flight risk | |
| | | | Basile | 7/5/2019 | 10/22/2019 | Parole Denied - Flight risk | |
| | | | Jackson Parish | 6/1/2019 | 10/22/2019 | Parole Denied - Flight risk | |
| | | | Jackson Parish | 6/1/2019 | 10/22/2019 | Parole Denied - Flight risk | |
| | | | Basile | 6/20/2019 | 10/22/2019 | Parole Denied - Flight risk | |
| | | | Basile | 6/20/2019 | 10/22/2019 | Parole Denied - Flight risk | |
| | | | Basile | 6/20/2019 | 10/22/2019 | Parole Denied - Flight risk | |
| | | | Jackson Parish | 5/21/2019 | 10/22/2019 | Parole Denied - Flight risk | |
| | | | Jackson Parish | 5/31/2019 | 10/22/2019 | Parole Denied - Flight risk | |
| | | | Basile | 7/25/2019 | 10/22/2019 | Parole Denied - Flight risk | |
| | | | Jackson Parish | 7/14/2019 | 10/22/2019 | Parole Denied - Flight risk | |
| | | | Basile | 7/26/2019 | 10/22/2019 | Parole Denied - Flight risk | |
| | | | Jackson Parish | 6/16/2019 | 10/22/2019 | Parole Denied - Flight risk | |
| | | | Basile | 7/17/2019 | 10/22/2019 | Parole Denied - Flight risk | |
| | | | Basile | 9/4/2019 | 10/22/2019 | Parole Denied - Flight risk | |
| | | | Jackson Parish | 5/16/2019 | 10/22/2019 | Parole Denied - Flight risk | |
| | | | Winn | 4/30/2019 | 10/24/2019 | Parole Denied - Flight risk | |
| | | | Winn | 4/6/2019 | 10/24/2019 | Parole Denied - Flight risk | |
| | | | Winn | 4/7/2019 | 10/24/2019 | Parole Denied - Flight risk | |
| | | | Winn | 4/22/2019 | 10/24/2019 | Parole Denied - Flight risk | |
| | | | Winn | 4/19/2019 | 10/24/2019 | Parole Denied - Flight risk | |
| | | | Winn | 7/2/2019 | 10/24/2019 | Parole Denied - Flight risk | |
| | | | Winn | 5/14/2019 | 10/24/2019 | Parole Denied - Flight risk | |
| | | | Winn | 4/4/2019 | 10/24/2019 | Parole Denied - Flight risk | |
| | | | Winn | 4/11/2019 | 10/24/2019 | Parole Denied - Flight risk | |
| | | | LaSalle | 7/13/2019 | 10/25/2019 | Parole Denied - Flight risk | |
| | | | LaSalle | 8/28/2019 | 10/29/2019 | Parole Denied - Flight risk | |
| | | | Jackson Parish | 5/30/2019 | 10/30/2019 | Parole Denied - Flight risk | |
| | | | Pine Prairie | 4/16/2019 | 10/30/2019 | Parole Denied - Flight risk | |
| | | | Jackson Parish | 2/20/2019 | 10/30/2019 | Parole Denied - Flight risk | 11/15/2019 |
| | | | Jackson Parish | 6/18/2019 | 10/30/2019 | Parole Denied - Flight risk | |
| | | | Jackson Parish | 7/22/2019 | 10/30/2019 | Parole Denied - Flight risk | |
| | | | Jackson Parish | 5/21/2019 | 10/30/2019 | Parole Denied - Flight risk | |
| | | | Jackson Parish | 5/21/2019 | 10/30/2019 | Parole Denied - Flight risk | |
| | | | Pine Prairie | 6/2/2019 | 10/30/2019 | Parole Denied - Flight risk | |
| | | | Jackson Parish | 6/9/2019 | 10/30/2019 | Parole Denied - Flight risk | |
| | | | Jackson Parish | 6/9/2019 | 10/30/2019 | Parole Denied - Flight risk | |
| | | | Jackson Parish | 7/14/2019 | 10/30/2019 | Parole Denied - Flight risk | |
| | | | Pine Prairie | 5/9/2019 | 10/31/2019 | Parole Denied - Flight risk | |
| | | | Pine Prairie | 5/28/2019 | 10/31/2019 | Parole Denied - Flight risk | |
| | | | Pine Prairie | 8/7/2019 | 11/1/2019 | Parole Granted | 11/1/2019 |
| | | | Bossier | 8/24/2019 | 11/4/2019 | Parole Denied - Flight risk | |
| | | | LaSalle | 8/28/2019 | 11/4/2019 | Parole Denied - Flight risk | |
| | | | Basile | 5/1/2019 | 11/5/2019 | Parole Denied - Flight risk | |
| | | | Basile | 6/20/2019 | 11/5/2019 | Parole Denied - Flight risk | |
| | | | Basile | 8/10/2019 | 11/5/2019 | Parole Denied - Flight risk | |
| | | | Basile | 5/26/2019 | 11/5/2019 | Parole Denied - Flight risk | |
| | | | Basile | 6/20/2019 | 11/5/2019 | Parole Denied - Flight risk | |
| | | | Basile | 7/17/2019 | 11/5/2019 | Parole Denied - Flight risk | |

| Facility | Date | Date | Status | Extra |
|---|---|---|---|---|
| Basile | 7/5/2019 | 11/5/2019 | Parole Denied - Flight risk | |
| Basile | 7/28/2019 | 11/5/2019 | Parole Denied - Flight risk | |
| Basile | 7/6/2019 | 11/5/2019 | Parole Denied - Flight risk | |
| Basile | 7/6/2019 | 11/5/2019 | Parole Denied - Flight risk | |
| Basile | 6/20/2019 | 11/5/2019 | Parole Denied - Flight risk | |
| Basile | 7/14/2019 | 11/5/2019 | Parole Denied - Flight risk | |
| Basile | 7/28/2019 | 11/5/2019 | Parole Denied - Flight risk | |
| Basile | 8/9/2019 | 11/5/2019 | Parole Denied - Flight risk | |
| Pine Prairie | 5/29/2019 | 11/6/2019 | Parole Denied - Flight risk | |
| River | 1/23/2019 | 11/7/2019 | Parole Denied - Flight risk | |
| Pine Prairie | 8/23/2019 | 11/7/2019 | Parole Denied - Flight risk | |
| Pine Prairie | 5/11/2019 | 11/7/2019 | Parole Denied - Flight risk | |
| Bossier | 5/29/2019 | 11/7/2019 | Parole Denied - Flight risk | |
| Pine Prairie | 5/28/2019 | 11/7/2019 | Parole Denied - Flight risk | |
| Pine Prairie | 5/9/2019 | 11/7/2019 | Parole Denied - Flight risk | |
| Pine Prairie | 9/3/2019 | 11/7/2019 | Parole Denied - Flight risk | |
| Pine Prairie | 5/8/2019 | 11/8/2019 | Parole Denied - Flight risk | |
| Jackson Parish | 6/10/2019 | 11/8/2019 | Parole Denied - Flight risk | |
| Jackson Parish | 6/10/2019 | 11/8/2019 | Parole Denied - Flight risk | |
| Jackson Parish | 6/10/2019 | 11/8/2019 | Parole Denied - Flight risk | |
| Jackson Parish | 6/12/2019 | 11/8/2019 | Parole Denied - Flight risk | |
| Jackson Parish | 4/10/2019 | 11/8/2019 | Parole Denied - Flight risk | |
| Jackson Parish | 6/9/2019 | 11/8/2019 | Parole Denied - Flight risk | |
| Jackson Parish | 6/9/2019 | 11/8/2019 | Parole Denied - Flight risk | |
| Jackson Parish | 8/18/2019 | 11/8/2019 | Parole Denied - Flight risk | |
| Richwood | 5/29/2019 | 11/11/2019 | Parole Denied - Flight risk | |
| Richwood | 7/2/2019 | 11/11/2019 | Parole Denied - Flight risk | |
| Richwood | 8/30/2019 | 11/11/2019 | Parole Denied - Flight risk | |
| Richwood | 9/2/2019 | 11/11/2019 | Parole Denied - Flight risk | |
| Richwood | 5/19/2019 | 11/11/2019 | Parole Denied - Flight risk | |
| Richwood | 7/30/2019 | 11/11/2019 | Parole Denied - Flight risk | |
| Richwood | 6/16/2019 | 11/11/2019 | Parole Denied - Flight risk | |
| Richwood | 6/5/2019 | 11/12/2019 | Parole Denied - Flight risk | |
| Pine Prairie | 5/11/2019 | 11/12/2019 | Parole Denied - Flight risk | |
| Pine Prairie | 5/21/2019 | 11/12/2019 | Parole Denied - Flight risk | |
| APPSC | 6/24/2019 | 11/12/2019 | Parole Denied - Flight risk | |
| River | 3/13/2019 | 11/14/2019 | Parole Denied - Flight risk | |
| Pine Prairie | 5/19/2019 | 11/14/2019 | Parole Denied - Flight risk | |
| River | 7/14/2019 | 11/14/2019 | Parole Denied - Flight risk | |
| River | 7/14/2019 | 11/14/2019 | Parole Denied - Flight risk | |
| River | 7/14/2019 | 11/14/2019 | Parole Denied - Flight risk | |
| River | 7/14/2019 | 11/14/2019 | Parole Denied - Flight risk | |
| River | 7/14/2019 | 11/14/2019 | Parole Denied - Flight risk | |
| Pine Prairie | 9/5/2019 | 11/14/2019 | Parole Denied - Flight risk | |
| River | 6/22/2019 | 11/14/2019 | Parole Denied - Flight risk | |
| River | 1/2/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| River | 1/2/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| River | 1/25/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| River | 3/9/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| Richwood | 5/21/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| Richwood | 5/30/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| Jackson Parish | 1/18/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| River | 3/2/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| River | 3/2/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| Winn | 4/13/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| Winn | 4/30/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| River | 6/4/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| Winn | 6/11/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| Winn | 6/12/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| Jackson Parish | 6/13/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| Jackson Parish | 7/28/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| Winn | 7/1/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| River | 2/23/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| River | 2/21/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| River | 2/24/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| River | 2/27/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| River | 3/8/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| River | 5/23/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| Richwood | 5/21/2019 | 11/15/2019 | Parole Denied - Flight risk | 12/11/2019 |
| Richwood | 5/30/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| River | 5/26/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| River | 5/31/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| River | 5/29/2019 | 11/15/2019 | Parole Denied - Flight risk | 11/21/2019 |
| Winn | 4/13/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| Winn | 4/23/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| Richwood | 3/16/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| Pine Prairie | 5/9/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| Winn | 5/13/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| Jackson Parish | 5/17/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| Richwood | 5/21/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| Richwood | 5/21/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| River | 5/29/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| River | 5/29/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| Richwood | 6/28/2019 | 11/15/2019 | Parole Denied - Flight risk | |

PROTECTED          Ex. A to Metoyer Decl (11.17.23)

| Facility | Date | Date | Status | Date |
|---|---|---|---|---|
| Richwood | 6/28/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| River | 5/29/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| River | 7/22/2019 | 11/15/2019 | Parole Denied - Flight risk | 12/13/2019 |
| River | 7/22/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| River | 7/22/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| River | 7/22/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| Jackson Parish | 8/6/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| River | 8/27/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| River | 8/27/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| River | 8/28/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| Richwood | 8/28/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| Pine Prairie | 8/29/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| Richwood | 8/29/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| River | 9/3/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| Richwood | 8/30/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| River | 8/30/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| River | 8/30/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| Richwood | 8/30/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| River | 9/3/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| Winn | 4/24/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| Winn | 5/14/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| Richwood | 5/17/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| River | 6/17/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| Winn | 5/22/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| River | 5/31/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| River | 5/30/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| River | 5/30/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| River | 6/5/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| Richwood | 5/21/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| Richwood | 6/2/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| Jackson Parish | 6/9/2019 | 11/15/2019 | Parole Denied - Flight risk | 12/11/2019 |
| River | 6/13/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| River | 6/13/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| River | 6/17/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| Richwood | 5/21/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| Richwood | 6/9/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| Jackson Parish | 7/14/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| Winn | 6/18/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| River | 6/22/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| River | 5/31/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| Pine Prairie | 5/1/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| River | 6/6/2019 | 11/15/2019 | Parole Denied - Flight risk | 11/25/2019 |
| Jackson Parish | 8/24/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| River | 8/18/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| River | 8/21/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| River | 7/22/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| River | 1/4/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| River | 1/5/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| Richwood | 3/22/2019 | 11/16/2019 | Parole Denied - Flight risk | |
| Richwood | 5/31/2019 | 11/17/2019 | Parole Denied - Flight risk | |
| River | 5/31/2019 | 11/17/2019 | Parole Denied - Flight risk | 12/11/2019 |
| River | 5/31/2019 | 11/17/2019 | Parole Denied - Flight risk | |
| Richwood | 7/2/2019 | 11/17/2019 | Parole Denied - Flight risk | |
| Richwood | 7/14/2019 | 11/17/2019 | Parole Denied - Flight risk | |
| Richwood | 7/14/2019 | 11/17/2019 | Parole Denied - Flight risk | |
| Winnfield | 4/27/2019 | 11/17/2019 | Parole Denied - Flight risk | |
| Winnfield | 6/10/2019 | 11/17/2019 | Parole Denied - Flight risk | |
| Winn | 4/23/2019 | 11/18/2019 | Parole Denied - Flight risk | |
| Winn | 5/8/2019 | 11/18/2019 | Parole Denied - Flight risk | |
| Pine Prairie | 11/9/2018 | 11/18/2019 | Parole Denied - Flight risk | |
| Winn | 4/13/2019 | 11/18/2019 | Parole Denied - Flight risk | |
| Winn | 4/18/2019 | 11/18/2019 | Parole Denied - Flight risk | |
| Winn | 4/22/2019 | 11/18/2019 | Parole Denied - Flight risk | |
| Winn | 4/22/2019 | 11/18/2019 | Parole Denied - Flight risk | |
| Winn | 4/29/2019 | 11/18/2019 | Parole Denied - Flight risk | |
| Winn | 4/4/2019 | 11/18/2019 | Parole Denied - Flight risk | |
| Winn | 5/23/2019 | 11/18/2019 | Parole Denied - Flight risk | |
| Winn | 5/23/2019 | 11/18/2019 | Parole Denied - Flight risk | |
| Winn | 4/18/2019 | 11/18/2019 | Parole Denied - Flight risk | |
| Winn | 4/11/2019 | 11/18/2019 | Parole Denied - Flight risk | |
| Winn | 4/3/2019 | 11/18/2019 | Parole Denied - Flight risk | |
| Winn | 4/19/2019 | 11/18/2019 | Parole Denied - Flight risk | |
| Winn | 4/22/2019 | 11/18/2019 | Parole Denied - Flight risk | |
| Winn | 4/11/2019 | 11/18/2019 | Parole Denied - Flight risk | |
| Winn | 4/17/2019 | 11/18/2019 | Parole Denied - Flight risk | |
| Winn | 4/6/2019 | 11/18/2019 | Parole Denied - Flight risk | |
| Winn | 6/2/2019 | 11/18/2019 | Parole Denied - Flight risk | |
| Winn | 4/30/2019 | 11/18/2019 | Parole Denied - Flight risk | |
| Winn | 4/30/2019 | 11/18/2019 | Parole Denied - Flight risk | |
| Winn | 4/30/2019 | 11/18/2019 | Parole Denied - Flight risk | |
| Winn | 5/2/2019 | 11/18/2019 | Parole Denied - Flight risk | 12/12/2019 |
| Winn | 5/1/2019 | 11/18/2019 | Parole Denied - Flight risk | |
| Winn | 4/13/2019 | 11/18/2019 | Parole Denied - Flight risk | |

| Facility | Date | Date | Status | Date |
|---|---|---|---|---|
| Richwood | 3/16/2019 | 11/18/2019 | Parole Denied - Flight risk | |
| Winn | 4/3/2019 | 11/18/2019 | Parole Denied - Flight risk | |
| Winn | 4/4/2019 | 11/18/2019 | Parole Denied - Flight risk | |
| Winn | 4/11/2019 | 11/18/2019 | Parole Denied - Flight risk | |
| Winn | 4/19/2019 | 11/18/2019 | Parole Denied - Flight risk | |
| Winn | 4/27/2019 | 11/18/2019 | Parole Denied - Flight risk | |
| Winn | 4/27/2019 | 11/18/2019 | Parole Denied - Flight risk | |
| Winn | 5/14/2019 | 11/18/2019 | Parole Denied - Flight risk | |
| Winn | 5/13/2019 | 11/18/2019 | Parole Denied - Flight risk | |
| Winn | 5/13/2019 | 11/18/2019 | Parole Denied - Flight risk | |
| Winn | 5/13/2019 | 11/18/2019 | Parole Denied - Flight risk | |
| Richwood | 8/30/2019 | 11/18/2019 | Parole Denied - Flight risk | |
| Richwood | 9/3/2019 | 11/18/2019 | Parole Denied - Flight risk | |
| Winn | 6/11/2019 | 11/18/2019 | Parole Denied - Flight risk | |
| Winn | 5/20/2019 | 11/18/2019 | Parole Denied - Flight risk | |
| Winn | 6/2/2019 | 11/18/2019 | Parole Denied - Flight risk | |
| Winn | 6/2/2019 | 11/18/2019 | Parole Denied - Flight risk | |
| Winn | 6/12/2019 | 11/18/2019 | Parole Denied - Flight risk | |
| Winn | 6/13/2019 | 11/18/2019 | Parole Denied - Flight risk | |
| Winn | 7/14/2019 | 11/18/2019 | Parole Denied - Flight risk | |
| Basile | 7/14/2019 | 11/18/2019 | Parole Denied - Flight risk | |
| Basile | 8/17/2019 | 11/18/2019 | Parole Denied - Flight risk | |
| Winn | 4/6/2019 | 11/18/2019 | Parole Denied - Flight risk | |
| Winn | 4/7/2019 | 11/18/2019 | Parole Denied - Flight risk | |
| Winn | 4/13/2019 | 11/18/2019 | Parole Denied - Flight risk | |
| Winn | 4/13/2019 | 11/18/2019 | Parole Denied - Flight risk | |
| Winn | 4/18/2019 | 11/18/2019 | Parole Denied - Flight risk | |
| Winn | 4/26/2019 | 11/18/2019 | Parole Denied - Flight risk | |
| Basile | 7/14/2019 | 11/18/2019 | Parole Denied - Flight risk | |
| Basile | 7/26/2019 | 11/18/2019 | Parole Denied - Flight risk | |
| Basile | 8/9/2019 | 11/18/2019 | Parole Denied - Flight risk | |
| Basile | 8/9/2019 | 11/18/2019 | Parole Denied - Flight risk | |
| Basile | 8/9/2019 | 11/18/2019 | Parole Denied - Flight risk | |
| Basile | 8/9/2019 | 11/18/2019 | Parole Denied - Flight risk | |
| Winn | 4/11/2019 | 11/19/2019 | Parole Denied - Flight risk | |
| Winn | 4/30/2019 | 11/19/2019 | Parole Denied - Flight risk | |
| River | 2/5/2019 | 11/19/2019 | Parole Denied - Flight risk | |
| Pine Prairie | 4/10/2019 | 11/19/2019 | Parole Denied - Flight risk | |
| Winn | 4/10/2019 | 11/19/2019 | Parole Denied - Flight risk | |
| Winn | 4/22/2019 | 11/19/2019 | Parole Denied - Flight risk | |
| Winn | 4/26/2019 | 11/19/2019 | Parole Denied - Flight risk | |
| Winn | 5/7/2019 | 11/19/2019 | Parole Denied - Flight risk | |
| Winn | 4/12/2019 | 11/19/2019 | Parole Denied - Flight risk | |
| Richwood | 3/22/2019 | 11/19/2019 | Parole Denied - Flight risk | |
| Winn | 4/4/2019 | 11/19/2019 | Parole Denied - Flight risk | |
| Winn | 5/14/2019 | 11/19/2019 | Parole Denied - Flight risk | |
| Winn | 5/13/2019 | 11/19/2019 | Parole Denied - Flight risk | |
| Bossier | 7/19/2019 | 11/19/2019 | Parole Denied - Flight risk | |
| Winn | 7/14/2019 | 11/19/2019 | Parole Denied - Flight risk | |
| Winn | 4/17/2019 | 11/19/2019 | Parole Denied - Flight risk | |
| Winn | 4/27/2019 | 11/19/2019 | Parole Denied - Flight risk | |
| River | 7/14/2019 | 11/19/2019 | Parole Denied - Flight risk | |
| River | 7/14/2019 | 11/19/2019 | Parole Denied - Flight risk | |
| Richwood | 7/14/2019 | 11/19/2019 | Parole Denied - Flight risk | |
| River | 9/4/2019 | 11/19/2019 | Parole Denied - Flight risk | |
| River | 9/4/2019 | 11/19/2019 | Parole Denied - Flight risk | |
| River | 8/19/2019 | 11/19/2019 | Parole Denied - Flight risk | |
| Winn | 1/21/2019 | 11/19/2019 | Parole Denied - Flight risk | |
| ACC | 8/24/2019 | 11/20/2019 | Parole Granted | 11/21/2019 |
| Winn | 7/2/2019 | 11/20/2019 | Parole Denied - Flight risk | |
| Pine Prairie | 6/12/2019 | 11/20/2019 | Parole Denied - Flight risk | |
| Basile | 7/6/2019 | 11/20/2019 | Parole Denied - Flight risk | |
| ACC | 8/8/2019 | 11/20/2019 | Parole Granted | 11/21/2019 |
| Basile | 8/9/2019 | 11/20/2019 | Parole Denied - Flight risk | |
| Basile | 8/24/2019 | 11/20/2019 | Parole Denied - Flight risk | |
| Winn | 6/2/2019 | 11/21/2019 | Parole Granted | 25-Nov |
| River | 8/27/2019 | 11/22/2019 | Parole Denied - Flight risk | |
| Basile | 8/17/2019 | 11/22/2019 | Parole Denied - Flight risk | |
| Basile | 8/17/2019 | 11/22/2019 | Parole Denied - Flight risk | |
| Basile | 8/9/2019 | 11/22/2019 | Parole Denied - Flight risk | |
| Pine Prairie | 9/24/2019 | 11/22/2019 | Parole Denied - Flight risk | |
| Jackson | 5/26/2019 | 11/23/2019 | Parole Denied - Flight risk | |
| Jackson | 5/24/2019 | 11/23/2019 | Parole Denied - Flight risk | |
| Winn | 4/11/2019 | 11/26/2019 | Parole Denied - Flight risk | |
| Pine Prairie | 4/11/2019 | 11/26/2019 | Parole Denied - Flight risk | |
| Winn | 7/2/2019 | 11/26/2019 | Parole Denied - Flight risk | |
| Winn | 6/5/2019 | 11/26/2019 | Parole Denied - Flight risk | |
| Winn | 6/18/2019 | 11/26/2019 | Parole Denied - Flight risk | |
| Jackson Parish | 2/16/2019 | 11/27/2019 | Parole Denied - Flight risk | |
| Jackson Parish | 3/29/2019 | 11/27/2019 | Parole Denied - Flight risk | |
| Jackson Parish | 6/1/2019 | 11/27/2019 | Parole Denied - Flight risk | |
| Jackson Parish | 6/14/2019 | 11/27/2019 | Parole Denied - Flight risk | |
| Jackson Parish | 7/22/2019 | 11/27/2019 | Parole Denied - Flight risk | |
| Jackson Parish | 8/6/2019 | 11/27/2019 | Parole Denied - Flight risk | |

| Facility | Date | Decision Date | Reason | Extra Date |
|---|---|---|---|---|
| Jackson Parish | 8/6/2019 | 11/27/2019 | Parole Denied - Flight risk | |
| Jackson Parish | 8/6/2019 | 11/27/2019 | Parole Denied - Flight risk | |
| Jackson Parish | 8/6/2019 | 11/27/2019 | Parole Denied - Flight risk | |
| Jackson Parish | 8/6/2019 | 11/27/2019 | Parole Denied - Flight risk | |
| Jackson Parish | 5/30/2019 | 11/27/2019 | Parole Denied - Flight risk | |
| Jackson Parish | 5/27/2019 | 11/27/2019 | Parole Denied - Flight risk | 12/12/2019 |
| Jackson Parish | 6/8/2019 | 11/27/2019 | Parole Denied - Flight risk | |
| Jackson Parish | 6/9/2019 | 11/27/2019 | Parole Denied - Flight risk | |
| Jackson Parish | 6/1/2019 | 11/27/2019 | Parole Denied - Flight risk | |
| Jackson Parish | 8/25/2019 | 11/27/2019 | Parole Denied - Flight risk | |
| Jackson Parish | 7/24/2019 | 11/27/2019 | Parole Denied - Flight risk | |
| Basile | 10/15/2019 | 11/27/2019 | Parole Denied - Flight risk | |
| Jackson Parish | 8/2/2019 | 11/27/2019 | Parole Denied - Flight risk | |
| Jackson Parish | 8/24/2019 | 11/27/2019 | Parole Denied - Flight risk | |
| Richwood | 7/25/2019 | 11/28/2019 | Parole Denied - Flight risk | |
| Pine Prairie | 6/2/2019 | 11/29/2019 | Parole Denied - Flight risk | |
| Pine Prairie | 6/22/2019 | 11/29/2019 | Parole Denied - Flight risk | |
| Winnfield | 8/27/2019 | 12/1/2019 | Parole Denied - Flight risk | |
| Winnfield | 4/3/2019 | 12/1/2019 | Parole Denied - Danger | |
| Winnfield | 9/14/2019 | 12/1/2019 | Parole Denied - Flight risk | |
| Richwood | 5/21/2019 | 12/2/2019 | Parole Denied - Flight risk | |
| Richwood | 8/17/2019 | 12/2/2019 | Parole Denied - Flight risk | |
| Richwood | 3/24/2019 | 12/3/2019 | Parole Denied - Flight risk | |
| Richwood | 9/3/2019 | 12/3/2019 | Parole Denied - Flight risk | |
| Richwood | 5/26/2019 | 12/3/2019 | Parole Denied - Flight risk | |
| Richwood | 5/25/2019 | 12/4/2019 | Parole Denied - Flight risk | |
| Richwood | 7/22/2019 | 12/4/2019 | Parole Denied - Flight risk | |
| Richwood | 7/14/2019 | 12/4/2019 | Parole Denied - Flight risk | |
| Richwood | 7/14/2019 | 12/4/2019 | Parole Denied - Flight risk | |
| Pine Prairie | 5/25/2019 | 12/4/2019 | Parole Denied - Flight risk | |
| Richwood | 5/21/2019 | 12/5/2019 | Parole Denied - Flight risk | |
| ACC | 7/30/2019 | 12/5/2019 | Parole Denied - Flight risk | |
| Jackson Parish | 2/21/2019 | 12/6/2019 | Parole Denied - Flight risk | 1/2/2020 |
| Jackson Parish | 6/16/2019 | 12/6/2019 | Parole Denied - Flight risk | 12/10/2019 |
| Jackson Parish | 6/16/2019 | 12/6/2019 | Parole Denied - Flight risk | |
| Jackson Parish | 7/16/2019 | 12/6/2019 | Parole Denied - Flight risk | |
| Jackson Parish | 4/10/2019 | 12/6/2019 | Parole Denied - Flight risk | |
| Pine Prairie | 4/10/2019 | 12/6/2019 | Parole Denied - Flight risk | |
| Jackson Parish | 8/6/2019 | 12/6/2019 | Parole Denied - Flight risk | |
| Jackson Parish | 8/6/2019 | 12/6/2019 | Parole Denied - Flight risk | |
| Jackson Parish | 8/6/2019 | 12/6/2019 | Parole Denied - Flight risk | |
| Jackson Parish | 8/6/2019 | 12/6/2019 | Parole Denied - Flight risk | |
| Jackson Parish | 8/6/2019 | 12/6/2019 | Parole Denied - Flight risk | |
| Jackson Parish | 8/6/2019 | 12/6/2019 | Parole Denied - Flight risk | |
| Jackson Parish | 8/6/2019 | 12/6/2019 | Parole Denied - Flight risk | |
| Jackson Parish | 8/29/2019 | 12/6/2019 | Parole Denied - Flight risk | |
| Richwood | 6/5/2019 | 12/6/2019 | Parole Denied - Flight risk | |
| Richwood | 7/14/2019 | 12/6/2019 | Parole Denied - Flight risk | |
| Jackson Parish | 7/13/2019 | 12/6/2019 | Parole Denied - Flight risk | |
| Jackson Parish | 8/17/2019 | 12/6/2019 | Parole Denied - Flight risk | |
| Jackson Parish | 6/16/2019 | 12/6/2019 | Parole Denied - Flight risk | |
| Jackson Parish | 8/18/2019 | 12/6/2019 | Parole Denied - Flight risk | |
| Pine Prairie | 8/23/2019 | 12/6/2019 | Parole Denied - Flight risk | |
| Jackson Parish | 8/26/2019 | 12/6/2019 | Parole Denied - Flight risk | |
| Jackson Parish | 9/4/2019 | 12/6/2019 | Parole Denied - Flight risk | |
| Jackson Parish | 5/16/2019 | 12/6/2019 | Parole Denied - Flight risk | |
| Winn | 3/24/2019 | 12/8/2019 | Parole Denied - Flight risk | |
| Winn | 4/18/2019 | 12/8/2019 | Parole Denied - Flight risk | |
| Winn | 4/18/2019 | 12/8/2019 | Parole Denied - Flight risk | |
| Winn | 4/18/2019 | 12/8/2019 | Parole Denied - Flight risk | |
| Winn | 4/23/2019 | 12/8/2019 | Parole Denied - Flight risk | |
| Winn | 4/22/2019 | 12/8/2019 | Parole Denied - Flight risk | 12/17/2019 |
| Winn | 5/13/2019 | 12/8/2019 | Parole Denied - Flight risk | |
| Winn | 5/1/2019 | 12/8/2019 | Parole Denied - Flight risk | |
| Winn | 4/19/2019 | 12/8/2019 | Parole Denied - Flight risk | |
| Winn | 4/4/2019 | 12/8/2019 | Parole Denied - Flight risk | |
| Winn | 4/14/2019 | 12/8/2019 | Parole Denied - Flight risk | |
| Winn | 4/20/2019 | 12/8/2019 | Parole Denied - Flight risk | |
| Winn | 4/20/2019 | 12/8/2019 | Parole Denied - Flight risk | |
| Winn | 5/9/2019 | 12/8/2019 | Parole Denied - Flight risk | |
| Winn | 5/13/2019 | 12/8/2019 | Parole Denied - Flight risk | |
| Winn | 6/14/2019 | 12/8/2019 | Parole Denied - Flight risk | |
| Winn | 6/14/2019 | 12/8/2019 | Parole Denied - Flight risk | |
| Winn | 7/2/2019 | 12/8/2019 | Parole Denied - Flight risk | |
| Winn | 4/26/2019 | 12/8/2019 | Parole Denied - Flight risk | |
| Winn | 5/29/2019 | 12/8/2019 | Parole Denied - Flight risk | |
| Winn | 6/12/2019 | 12/8/2019 | Parole Denied - Flight risk | |
| Winn | 7/14/2019 | 12/8/2019 | Parole Denied - Flight risk | |
| Winn | 7/14/2019 | 12/8/2019 | Parole Denied - Flight risk | |
| Winn | 5/13/2019 | 12/8/2019 | Parole Denied - Flight risk | |
| Winn | 5/13/2019 | 12/8/2019 | Parole Denied - Flight risk | |
| Richwood | 8/30/2019 | 12/9/2019 | Parole Denied - Flight risk | |
| River | 5/23/2019 | 12/10/2019 | Parole Denied - Flight risk | |

PROTECTED          Ex. A to Metoyer Decl (11.17.23)

| | | | | |
|---|---|---|---|---|
| Richwood | 8/28/2019 | 12/10/2019 | Parole Denied - Flight risk | |
| Richwood | 9/3/2019 | 12/10/2019 | Parole Denied - Flight risk | |
| Richwood | 5/23/2019 | 12/10/2019 | Parole Denied - Flight risk | |
| Richwood | 7/14/2019 | 12/10/2019 | Parole Denied - Flight risk | |
| River | 1/2/2019 | 12/11/2019 | Parole Denied - Flight risk | |
| Richwood | 3/14/2019 | 12/11/2019 | Parole Denied - Flight risk | |
| Winn | 4/17/2019 | 12/11/2019 | Parole Denied - Flight risk | 12/19/2019 |
| Winn | 6/4/2019 | 12/11/2019 | Parole Denied - Flight risk | |
| Winn | 7/2/2019 | 12/11/2019 | Parole Denied - Flight risk | |
| Winn | 7/14/2019 | 12/11/2019 | Parole Denied - Flight risk | |
| Richwood | 9/4/2019 | 12/11/2019 | Parole Denied - Flight risk | |
| Winn | 4/30/2019 | 12/12/2019 | Parole Denied - Flight risk | |
| Richwood | 5/30/2019 | 12/12/2019 | Parole Denied - Flight risk | |
| Richwood | 3/12/2019 | 12/12/2019 | Parole Denied - Flight risk | |
| Richwood | 8/29/2019 | 12/12/2019 | Parole Denied - Flight risk | |
| Richwood | 8/27/2019 | 12/12/2019 | Parole Denied - Flight risk | |
| Richwood | 8/27/2019 | 12/12/2019 | Parole Denied - Flight risk | |
| Richwood | 8/28/2019 | 12/12/2019 | Parole Denied - Flight risk | |
| Winn | 5/19/2019 | 12/12/2019 | Parole Denied - Flight risk | |
| Winn | 5/13/2019 | 12/12/2019 | Parole Denied - Flight risk | |
| Richwood | 6/12/2019 | 12/12/2019 | Parole Denied - Flight risk | |
| Richwood | 8/18/2019 | 12/12/2019 | Parole Denied - Flight risk | |
| Winn | 6/18/2019 | 12/12/2019 | Parole Denied - Flight risk | |
| Jackson Parish | 2/13/2019 | 12/13/2019 | Parole Denied - Flight risk | |
| Jackson Parish | 3/12/2019 | 12/13/2019 | Parole Denied - Flight risk | |
| Jackson Parish | 7/22/2019 | 12/13/2019 | Parole Denied - Flight risk | |
| Richwood | 8/30/2019 | 12/13/2019 | Parole Denied - Flight risk | |
| Richwood | 8/30/2019 | 12/13/2019 | Parole Denied - Flight risk | |
| Richwood | 5/23/2019 | 12/13/2019 | Parole Denied - Flight risk | |
| Jackson Parish | 7/9/2019 | 12/13/2019 | Parole Denied - Flight risk | |
| Jackson Parish | 8/14/2019 | 12/13/2019 | Parole Denied - Flight risk | |
| Jackson Parish | 7/14/2019 | 12/13/2019 | Parole Denied - Flight risk | |
| JPCC | 2/14/2019 | 12/16/2019 | Parole Denied - Flight risk | |
| JPCC | 1/14/2019 | 12/16/2019 | Parole Denied - Flight risk | |
| Winn | 4/18/2019 | 12/17/2019 | Parole Granted | 12/17/2019 |
| Richwood | 5/21/2019 | 12/17/2019 | Parole Denied - Flight risk | |
| Richwood | 5/23/2019 | 12/17/2019 | Parole Denied - Flight risk | |
| Richwood | 8/10/2019 | 12/17/2019 | Parole Denied - Flight risk | |
| Richwood | 5/23/2019 | 12/18/2019 | Parole Denied - Flight risk | |
| Richwood | 7/14/2019 | 12/18/2019 | Parole Denied - Flight risk | |
| Richwood | 7/17/2019 | 12/19/2019 | Parole Denied - Flight risk | |
| Richwood | 6/16/2019 | 12/19/2019 | Parole Denied - Flight risk | |
| Richwood | 3/11/2019 | 12/20/2019 | Parole Denied - Flight risk | |
| Richwood | 7/30/2019 | 12/20/2019 | Parole Denied - Flight risk | |
| Richwood | 5/30/2019 | 12/23/2019 | Parole Denied - Flight risk | |
| Richwood | 6/9/2019 | 12/23/2019 | Parole Denied - Flight risk | |
| Richwood | 9/3/2019 | 12/23/2019 | Parole Denied - Flight risk | 1/17/2019 |
| Richwood | 9/5/2019 | 12/23/2019 | Parole Denied - Flight risk | |
| Richwood | 7/14/2019 | 12/23/2019 | Parole Denied - Flight risk | |
| Pine Prairie | 8/22/2019 | 1/3/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 7/23/2019 | 1/7/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 10/1/2019 | 1/7/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 7/14/2019 | 1/7/2020 | Parole Denied - Flight risk | |
| Richwood | 2/18/2019 | 1/8/2020 | Parole Denied - Flight risk | |
| Richwood | 5/26/2019 | 1/8/2020 | Parole Denied - Flight risk | |
| Richwood | 4/2/2019 | 1/8/2020 | Parole Granted | 1/8/2020 |
| Richwood | 3/16/2019 | 1/8/2020 | Parole Granted | 1/8/2020 |
| Richwood | 7/2/2019 | 1/8/2020 | Parole Denied - Flight risk | |
| Richwood | 7/14/2019 | 1/8/2020 | Parole Denied - Flight risk | |
| Richwood | 5/24/2019 | 1/8/2020 | Parole Denied - Flight risk | |
| Richwood | 9/3/2019 | 1/8/2020 | Parole Granted | 1/8/2020 |
| Richwood | 7/14/2019 | 1/8/2020 | Parole Granted | 1/9/2020 |
| Richwood | 3/23/2019 | 1/12/2020 | Parole Denied - Flight risk | |
| Richwood | 3/15/2019 | 1/12/2020 | Parole Denied - Flight risk | |
| Richwood | 3/22/2019 | 1/12/2020 | Parole Denied - Flight risk | |
| Richwood | 6/27/2019 | 1/12/2020 | Parole Denied - Flight risk | |
| Richwood | 7/14/2019 | 1/12/2020 | Parole Denied - Flight risk | |
| Richwood | 8/6/2019 | 1/12/2020 | Parole Denied - Flight risk | |
| Winnfield, LA | 4/3/2019 | 1/13/2020 | Parole Denied - Flight risk | |
| Richwood | 3/14/2019 | 1/14/2020 | Parole Denied - Flight risk | |
| Richwood | 7/30/2019 | 1/14/2020 | Parole Denied - Flight risk | |
| Richwood | 7/30/2019 | 1/14/2020 | Parole Denied - Flight risk | |
| Richwood | 7/30/2019 | 1/14/2020 | Parole Denied - Flight risk | |
| Richwood | 3/15/2019 | 1/14/2020 | Parole Denied - Flight risk | |
| Richwood | 3/22/2019 | 1/14/2020 | Parole Denied - Flight risk | |
| Richwood | 7/14/2019 | 1/14/2020 | Parole Denied - Flight risk | |
| Richwood | 5/23/2019 | 1/14/2020 | Parole Denied - Flight risk | |
| Richwood | 9/30/2019 | 1/14/2020 | Parole Denied - Flight risk | |
| Richwood | 8/16/2019 | 1/14/2020 | Parole Denied - Flight risk | |
| Richwood | 3/23/2019 | 1/16/2020 | Parole Denied - Flight risk | |
| Richwood | 3/15/2019 | 1/16/2020 | Parole Denied - Flight risk | |
| Winn | 5/23/2019 | 1/16/2020 | Parole Granted | 1/17/2020 |
| Richwood | 6/5/2019 | 1/16/2020 | Parole Denied - Flight risk | |

| Location | Date 1 | Date 2 | Status | Date 3 |
|---|---|---|---|---|
| Winn | 5/7/2019 | 1/16/2020 | Parole Granted | 1/16/2020 |
| Richwood | 3/22/2019 | 1/16/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 6/28/2019 | 1/16/2020 | Parole Denied - Flight risk | |
| Winn | 5/13/2019 | 1/16/2020 | Parole Granted | 1/18/2020 |
| Jackson Parish | 8/18/2019 | 1/16/2020 | Parole Denied - Flight risk | |
| Winn | 10/7/2019 | 1/16/2020 | Parole Granted | 1/16/2020 |
| Jackson Parish | 6/28/2019 | 1/17/2020 | Parole Granted | 1/17/2020 |
| Richwood | 7/14/2019 | 1/17/2020 | Parole Granted | 1/17/2020 |
| Richwood | 7/14/2019 | 1/17/2020 | Parole Granted | 1/17/2020 |
| Pine Prairie | 5/10/2019 | 1/20/2020 | Parole Denied - Flight risk | |
| Winn | 11/17/2020 | 1/20/2020 | Parole Denied - Flight risk | |
| Basile, LA | 7/27/2019 | 1/21/2020 | Parole Denied - Flight risk | |
| Richwood | 3/22/2019 | 1/21/2020 | Parole Denied - Flight risk | |
| Winn | 4/4/2019 | 1/21/2020 | Parole Granted | 1/22/2020 |
| Richwood | 5/21/2019 | 1/21/2020 | Parole Denied - Flight risk | |
| Richwood | 8/30/2019 | 1/21/2020 | Parole Denied - Flight risk | |
| Richwood | 9/3/2019 | 1/21/2020 | Parole Denied - Flight risk | |
| Richwood | 6/4/2019 | 1/21/2020 | Parole Denied - Flight risk | |
| Winn | 6/5/2019 | 1/21/2020 | Parole Granted | 1/22/2020 |
| Basile, LA | 6/20/2019 | 1/21/2020 | Parole Denied - Flight risk | |
| Richwood | 7/14/2019 | 1/21/2020 | Parole Denied - Flight risk | |
| Richwood | 7/14/2019 | 1/21/2020 | Parole Denied - Flight risk | |
| Basile, LA | 6/20/2019 | 1/21/2020 | Parole Denied - Flight risk | |
| Basile, LA | 5/3/2013 | 1/21/2020 | Parole Denied - Flight risk | |
| Basile, LA | 12/26/2019 | 1/21/2020 | Parole Denied - Flight risk | |
| Basile, LA | 8/9/2019 | 1/21/2020 | Parole Denied - Flight risk | |
| Basile, LA | 10/14/2019 | 1/21/2020 | Parole Denied - Flight risk | |
| Basile, LA | 10/14/2019 | 1/21/2020 | Parole Denied - Flight risk | |
| ACC | 3/12/2019 | 1/22/2020 | Parole Denied - Flight risk | |
| ACC | 6/22/2019 | 1/22/2020 | Parole Denied - Flight risk | |
| ACC | 8/12/2019 | 1/22/2020 | Parole Denied - Flight risk | |
| Richwood | 5/22/2019 | 1/22/2020 | Parole Denied - Flight risk | |
| Richwood | 7/14/2019 | 1/22/2020 | Parole Granted | 1/23/2020 |
| ACC | 7/17/2019 | 1/22/2020 | Parole Denied - Flight risk | |
| ACC | 7/24/2019 | 1/22/2020 | Parole Denied - Flight risk | |
| Richwood | 8/16/2019 | 1/22/2020 | Parole Granted | 1/23/2020 |
| ACC | 9/11/2019 | 1/22/2020 | Parole Denied - Flight risk | |
| ACC | 9/17/2019 | 1/22/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 7/14/2019 | 1/23/2020 | Parole Granted | 1/24/2020 |
| Jackson Parish | 10/2/2019 | 1/23/2020 | Parole Denied - Flight risk | |
| APPSC | 6/11/2019 | 1/23/2020 | Parole Denied - Flight risk | |
| Richwood | 7/2/2019 | 1/24/2020 | Parole Denied - Flight risk | |
| Richwood | 7/2/2019 | 1/24/2020 | Parole Denied - Flight risk | |
| Richwood | 5/30/2019 | 1/24/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/17/2019 | 1/24/2020 | Parole Denied - Flight risk | |
| Winnfield | 6/5/2019 | 1/24/2020 | Parole Granted | 1/29/2020 |
| Richwood | 7/22/2019 | 1/24/2020 | Parole Denied - Flight risk | |
| Winnfield | 6/2/2020 | 1/24/2020 | Parole Denied - Flight risk | |
| Richwood | 6/12/2019 | 1/24/2020 | Parole Denied - Flight risk | |
| Richwood | 5/19/2019 | 1/24/2020 | Parole Denied - Flight risk | |
| Richwood | 5/21/2019 | 1/24/2020 | Parole Denied - Flight risk | |
| Richwood | 9/3/2019 | 1/24/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 10/25/2019 | 1/24/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 9/18/2019 | 1/24/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 10/14/2019 | 1/24/2020 | Parole Granted | 1/24/2020 |
| Basile, LA | 7/11/2019 | 1/25/2020 | Parole Denied - Flight risk | |
| ACC | 8/28/2019 | 1/26/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/10/2019 | 1/26/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/12/2019 | 1/26/2020 | Parole Granted | 1/27/2020 |
| Jackson Parish | 7/22/2019 | 1/26/2020 | Parole Denied - Flight risk | |
| River | 7/22/2019 | 1/26/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 8/6/2019 | 1/26/2020 | Parole Denied - Flight risk | |
| Basile, LA | 6/20/2019 | 1/26/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 6/9/2019 | 1/26/2020 | Parole Denied - Flight risk | |
| Basile, LA | 7/6/2019 | 1/26/2020 | Parole Denied - Flight risk | |
| ACC | 8/2/2019 | 1/26/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 10/30/2019 | 1/26/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 9/6/2019 | 1/26/2020 | Parole Denied - Flight risk | |
| ACC | 11/7/2019 | 1/26/2020 | Parole Denied - Flight risk | |
| Basile, LA | 5/1/2019 | 1/26/2020 | Parole Denied - Flight risk | |
| River | 7/15/2019 | 1/26/2020 | Parole Denied - Flight risk | |
| Basile, LA | 11/4/2019 | 1/26/2020 | Parole Denied - Flight risk | |
| Basile, LA | 7/28/2019 | 1/26/2020 | Parole Denied - Flight risk | |
| Basile, LA | 10/30/2019 | 1/26/2020 | Parole Denied - Flight risk | |
| Basile, LA | 7/24/2019 | 1/26/2020 | Parole Denied - Flight risk | |
| Basile, LA | 11/7/2019 | 1/26/2020 | Parole Denied - Flight risk | |
| Basile, LA | 11/6/2019 | 1/26/2020 | Parole Denied - Flight risk | |
| Basile, LA | 11/7/2019 | 1/26/2020 | Parole Denied - Flight risk | |
| Basile, LA | 11/6/2019 | 1/26/2020 | Parole Denied - Flight risk | |
| Basile, LA | 10/10/2019 | 1/26/2020 | Parole Denied - Flight risk | |
| Basile, LA | 10/27/2019 | 1/26/2020 | Parole Denied - Flight risk | |
| Basile, LA | 11/8/2019 | 1/26/2020 | Parole Denied - Flight risk | |
| Basile, LA | 10/3/2019 | 1/26/2020 | Parole Denied - Flight risk | |
| Basile, LA | 10/9/2019 | 1/26/2020 | Parole Denied - Flight risk | |

| Location | Date 1 | Date 2 | Decision | Date 3 |
|---|---|---|---|---|
| Basile, LA | 10/9/2019 | 1/26/2020 | Parole Denied - Flight risk | |
| Basile, LA | 7/26/2019 | 1/26/2020 | Parole Denied - Flight risk | |
| Basile, LA | 7/26/2020 | 1/26/2020 | Parole Denied - Flight risk | |
| Basile, LA | 7/26/2019 | 1/26/2020 | Parole Denied - Flight risk | |
| Basile, LA | 7/28/2019 | 1/26/2020 | Parole Denied - Flight risk | |
| Basile, LA | 7/28/2019 | 1/26/2020 | Parole Denied - Flight risk | |
| Basile, LA | 7/28/2020 | 1/26/2020 | Parole Denied - Flight risk | |
| Basile, LA | 7/28/2019 | 1/26/2020 | Parole Denied - Flight risk | |
| Basile, LA | 8/9/2019 | 1/26/2020 | Parole Denied - Flight risk | |
| Basile, LA | 8/9/2019 | 1/26/2020 | Parole Denied - Flight risk | |
| Basile, LA | 10/7/2019 | 1/26/2020 | Parole Denied - Flight risk | |
| Basile, LA | 10/7/2019 | 1/26/2020 | Parole Denied - Flight risk | |
| Basile, LA | 9/29/2019 | 1/26/2020 | Parole Denied - Flight risk | |
| Basile, LA | 10/12/2002 | 1/26/2020 | Parole Denied - Flight risk | |
| Winnfield | 5/30/2019 | 1/27/2020 | Parole Denied - Flight risk | |
| Basile, LA | 4/25/2019 | 1/27/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/12/2019 | 1/27/2020 | Parole Granted | 1/28/2020 |
| Richwood | 5/14/2019 | 1/27/2020 | Parole Denied - Flight risk | |
| Richwood | 8/6/2019 | 1/27/2020 | Parole Denied - Flight risk | |
| Richwood | 8/29/2019 | 1/27/2020 | Parole Denied - Flight risk | |
| Basile, LA | 6/4/2019 | 1/27/2020 | Parole Denied - Flight risk | |
| Richwood | 6/12/2019 | 1/27/2020 | Parole Denied - Flight risk | |
| Richwood | 6/10/2019 | 1/27/2020 | Parole Denied - Flight risk | |
| Basile, LA | 10/16/2019 | 1/27/2020 | Parole Denied - Flight risk | |
| Basile, LA | 8/6/2019 | 1/27/2020 | Parole Denied - Flight risk | |
| Basile, LA | 7/14/2019 | 1/27/2020 | Parole Denied - Flight risk | |
| Richwood | 9/3/2019 | 1/27/2020 | Parole Denied - Flight risk | |
| Richwood | 7/14/2019 | 1/27/2020 | Parole Denied - Flight risk | |
| Basile, LA | 10/29/2019 | 1/27/2020 | Parole Denied - Flight risk | |
| B sile, LA | 8/9/2019 | 1/27/2020 | Parole Denied - Flight risk | |
| Correctional Ctr. | 1/19/2019 | 1/28/2020 | Parole Denied - Flight risk | |
| Winn | 5/22/2019 | 1/28/2020 | Parole Denied - Flight risk | |
| Basile, LA | 6/4/2019 | 1/28/2020 | Parole Denied - Flight risk | |
| Basile, LA | 7/5/2019 | 1/28/2020 | Parole Denied - Flight risk | |
| Basile, LA | 7/26/2019 | 1/28/2020 | Parole Denied - Flight risk | |
| Basile, LA | 11/16/2019 | 1/28/2020 | Parole Denied - Flight risk | |
| Basile, LA | 10/1/2019 | 1/28/2020 | Parole Denied - Flight risk | |
| Basile, LA | 8/17/2019 | 1/28/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 10/30/2019 | 1/28/2020 | Parole Denied - Flight risk | |
| Basile, LA | 8/22/2019 | 1/28/2020 | Parole Denied - Flight risk | |
| Basile, LA | 10/12/2019 | 1/28/2020 | Parole Denied - Flight risk | |
| Basile, LA | 8/17/2019 | 1/28/2020 | Parole Denied - Flight risk | |
| Basile, LA | 7/14/2019 | 1/28/2020 | Parole Denied - Flight risk | |
| Basile, LA | 7/27/2019 | 1/28/2020 | Parole Denied - Flight risk | |
| Basile, LA | 6/26/2019 | 1/28/2020 | Parole Denied - Flight risk | |
| Basile, LA | 8/9/2019 | 1/28/2020 | Parole Denied - Flight risk | |
| Basile, LA | 6/21/2019 | 1/28/2020 | Parole Denied - Flight risk | |
| Basile, LA | 11/9/2019 | 1/28/2020 | Parole Denied - Flight risk | |
| Basile, LA | 11/19/2019 | 1/28/2020 | Parole Denied - Flight risk | |
| Basile, LA | 11/8/2019 | 1/28/2020 | Parole Granted | 1/31/2020 |
| Basile, LA | 7/26/2019 | 1/28/2020 | Parole Denied - Flight risk | |
| Winnfield | 5/30/2019 | 1/29/2020 | Parole Granted | 2/5/2020 |
| Pine Prairie | 6/10/2019 | 1/29/2020 | Parole Denied - Flight risk | |
| Winnfield | 9/13/2019 | 1/29/2020 | Parole Granted | 2/3/2020 |
| Richwood | 9/3/2019 | 1/29/2020 | Parole Denied - Flight risk | |
| PPIPC | 6/10/2019 | 1/29/2020 | Parole Denied - Flight risk | |
| Pine Prairie | 8/20/2019 | 1/29/2020 | Parole Granted | 1/31/2020 |
| Basile, LA | 7/28/2019 | 1/29/2020 | Parole Denied - Flight risk | |
| Basile, LA | 4/23/2019 | 1/30/2020 | Parole Denied - Flight risk | |
| Basile, LA | 7/4/2019 | 1/30/2020 | Parole Denied - Flight risk | |
| Basile, LA | 10/3/2019 | 1/30/2020 | Parole Denied - Flight risk | |
| Basile, LA | 11/16/2019 | 1/30/2020 | Parole Denied - Flight risk | |
| Basile, LA | 6/20/2019 | 1/30/2020 | Parole Denied - Flight risk | |
| Basile, LA | 5/3/2013 | 1/30/2020 | Parole Granted | 1/30/2020 |
| PPIPC | 5/31/2019 | 1/30/2020 | Parole Denied - Flight risk | |
| Basile, LA | 11/8/2019 | 1/30/2020 | Parole Granted | 1/31/2020 |
| Basile, LA | 10/16/2019 | 1/30/2020 | Parole Denied - Flight risk | |
| Basile, LA | 10/18/2019 | 1/30/2020 | Parole Denied - Flight risk | |
| Basile, LA | 10/27/2019 | 1/30/2020 | Parole Denied - Flight risk | |
| Basile, LA | 11/26/2019 | 1/30/2020 | Parole Denied - Flight risk | |
| River | 10/29/2019 | 1/30/2020 | Parole Denied - Flight risk | |
| River | 10/30/2019 | 1/30/2020 | Parole Denied - Flight risk | |
| Basile, LA | 10/24/2019 | 1/31/2020 | Parole Granted | 2/13/2020 |
| Basile, LA | 11/6/2019 | 1/31/2020 | Parole Denied - Flight risk | |
| PPIPC | 4/16/2019 | 1/31/2020 | Parole Denied - Flight risk | |
| River | 5/21/2019 | 1/31/2020 | Parole Denied - Flight risk | |
| Basile, LA | 11/8/2019 | 1/31/2020 | Parole Denied - Flight risk | |
| Basile, LA | 11/8/2019 | 1/31/2020 | Parole Denied - Flight risk | |
| Basile, LA | 11/13/2019 | 1/31/2020 | Parole Granted | 2/4/2020 |
| Basile, LA | 7/28/2019 | 1/31/2020 | Parole Denied - Flight risk | |
| Basile, LA | 7/28/2019 | 1/31/2020 | Parole Denied - Flight risk | |
| River | 10/8/2019 | 1/31/2020 | Parole Denied - Flight risk | |
| River | 10/7/2019 | 1/31/2020 | Parole Denied - Flight risk | |
| PPIPC | 9/24/2018 | 1/31/2020 | Parole Denied - Flight risk | |

| Facility | Date | Date | Decision | Date |
|---|---|---|---|---|
| Basile, LA | 6/29/2019 | 2/2/2020 | Parole Denied - Flight risk | |
| Basile, LA | 9/28/2019 | 2/2/2020 | Parole Denied - Flight risk | |
| Basile, LA | 12/16/2019 | 2/3/2020 | Parole Granted | 2/7/2020 |
| Basile, LA | 10/20/2019 | 2/3/2020 | Parole Denied - Flight risk | |
| Basile, LA | 11/8/2019 | 2/3/2020 | Parole Denied - Flight risk | |
| River | 7/8/2019 | 2/3/2020 | Parole Granted | 2/4/2020 |
| Basile, LA | 7/28/2019 | 2/3/2020 | Parole Denied - Flight risk | |
| Basile, LA | 8/17/2019 | 2/3/2020 | Parole Denied - Flight risk | |
| River | 10/1/2019 | 2/3/2020 | Parole Denied - Flight risk | |
| Basile, LA | 7/24/2019 | 2/3/2020 | Parole Denied - Flight risk | |
| River | 10/31/2019 | 2/3/2020 | Parole Denied - Flight risk | |
| River | 11/7/2019 | 2/3/2020 | Parole Denied - Flight risk | |
| Lasalle | 11/6/2019 | 2/3/2020 | Parole Denied - Flight risk | |
| Winnfield | 5/7/2019 | 2/4/2020 | Parole Denied - Flight risk | |
| RICHWOOD | 6/23/2019 | 2/4/2020 | Parole Denied - Flight risk | |
| RICHWOOD | 4/4/2019 | 2/4/2020 | Parole Denied - Flight risk | |
| RICHWOOD | 7/5/2019 | 2/4/2020 | Parole Denied - Flight risk | |
| RICHWOOD | 6/3/2019 | 2/4/2020 | Parole Denied - Flight risk | |
| RICHWOOD | 8/15/2019 | 2/4/2020 | Parole Denied - Flight risk | |
| RICHWOOD | 10/4/2019 | 2/4/2020 | Parole Denied - Flight risk | |
| RICHWOOD | 6/3/2019 | 2/4/2020 | Parole Granted | 2/5/2020 |
| RICHWOOD | 8/19/2019 | 2/4/2020 | Parole Denied - Flight risk | |
| RICHWOOD | 7/15/2019 | 2/4/2020 | Parole Granted | 2/5/2020 |
| RICHWOOD | 8/4/2019 | 2/4/2020 | Parole Denied - Flight risk | |
| RICHWOOD | 12/5/2019 | 2/4/2020 | Parole Denied - Flight risk | |
| ACDC | 7/11/2019 | 2/4/2020 | Parole Granted | 2/5/2020 |
| PPIPC | 6/8/2019 | 2/5/2020 | Parole Granted | 2/5/2020 |
| Lasalle | 11/1/2019 | 2/5/2020 | Parole Denied - Danger | |
| Lasalle | 10/30/2019 | 2/5/2020 | Parole Denied - Flight risk | |
| PPIPC | 5/28/2019 | 2/5/2020 | Parole Denied - Flight risk | |
| Catahoula Corr. Ctr. | 2/5/2019 | 2/6/2020 | Parole Denied - Flight risk | |
| Lasalle | 8/31/2019 | 2/6/2020 | Parole Denied - Flight risk | |
| Rivers | 7/19/2019 | 2/7/2020 | Parole Denied - Flight risk | |
| PPIPC | 9/5/2019 | 2/7/2020 | Parole Denied - Flight risk | |
| Rivers | 9/5/2018 | 2/7/2020 | Parole Denied - Flight risk | |
| RICHWOOD | 6/1/2019 | 2/9/2020 | Parole Granted | 2/10/2020 |
| RICHWOOD | 3/12/2019 | 2/9/2020 | Parole Granted | 2/10/2020 |
| RICHWOOD | 7/2/2019 | 2/9/2020 | Parole Denied - Flight risk | |
| RICHWOOD | 6/8/2019 | 2/9/2020 | Parole Granted | 2/10/2020 |
| RICHWOOD | 7/17/2019 | 2/9/2020 | Parole Granted | 2/10/2020 |
| RICHWOOD | 8/30/2019 | 2/9/2020 | Parole Denied - Flight risk | |
| RICHWOOD | 8/30/2019 | 2/9/2020 | Parole Denied - Flight risk | |
| RICHWOOD | 9/4/2019 | 2/9/2020 | Parole Denied - Flight risk | |
| RICHWOOD | 9/4/2019 | 2/9/2020 | Parole Granted | 2/10/2020 |
| RICHWOOD | 5/24/2019 | 2/9/2020 | Parole Granted | 2/10/2020 |
| RICHWOOD | 6/12/2019 | 2/9/2020 | Parole Denied - Flight risk | |
| RICHWOOD | 7/14/2019 | 2/9/2020 | Parole Granted | 2/10/2020 |
| RICHWOOD | 7/10/2019 | 2/9/2020 | Parole Denied - Flight risk | |
| RICHWOOD | 5/18/2019 | 2/9/2020 | Parole Denied - Flight risk | |
| RICHWOOD | 12/5/2019 | 2/9/2020 | Parole Denied - Flight risk | |
| River | 9/26/2019 | 2/9/2020 | Parole Denied - Flight risk | |
| River | 10/1/2019 | 2/9/2020 | Parole Granted | 2/10/2020 |
| River | 10/9/2019 | 2/9/2020 | Parole Denied - Flight risk | |
| Lasalle | 10/31/2019 | 2/9/2020 | Parole Denied - Flight risk | |
| Winnfield | 3/23/2019 | 2/10/2020 | Parole Granted | 2/11/2020 |
| Winnfield | 4/11/2019 | 2/10/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/12/2019 | 2/10/2020 | Parole Denied - Flight risk | |
| Winnfield | 8/23/2019 | 2/10/2020 | Parole Granted | 2/11/2020 |
| ACDC | 8/11/2019 | 2/11/2020 | Parole Denied - Identity | |
| ACDC | 9/5/2019 | 2/11/2020 | Parole Granted | 2/12/2020 |
| ACDC | 9/7/2019 | 2/11/2020 | Parole Granted | 2/12/2020 |
| ACDC | 7/3/2019 | 2/11/2020 | Parole Denied - Flight risk | |
| ACDC | 8/3/2019 | 2/11/2020 | Parole Granted | 2/12/2020 |
| ACDC | 10/12/2019 | 2/11/2020 | Parole Denied - Identity | |
| Jackson Parish | 9/11/2019 | 2/12/2020 | Parole Granted | 2/14/2020 |
| Jackson Parish | 6/23/2019 | 2/12/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/5/2019 | 2/12/2020 | Parole Granted | 2/5/2020 |
| RICHWOOD | 5/17/2019 | 2/12/2020 | Parole Granted | 2/12/2020 |
| Winnfield | 4/18/2019 | 2/12/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/16/2019 | 2/12/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/20/2019 | 2/12/2020 | Parole Granted | 2/14/2020 |
| Winnfield | 4/23/2019 | 2/12/2020 | Parole Granted | 2/13/2020 |
| RICHWOOD | 6/27/2019 | 2/12/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 6/16/2019 | 2/12/2020 | Parole Denied - Flight risk | |
| RICHWOOD | 5/30/2019 | 2/12/2020 | Parole Denied - Flight risk | |
| Winnfield | 6/2/2019 | 2/12/2020 | Parole Granted | 2/14/2020 |
| RICHWOOD | 6/6/2019 | 2/12/2020 | Parole Denied - Flight risk | |
| RICHWOOD | 6/12/2019 | 2/12/2020 | Parole Denied - Flight risk | |
| RICHWOOD | 7/14/2019 | 2/12/2020 | Parole Denied - Flight risk | |
| Winnfield | 7/14/2019 | 2/12/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 6/1/2019 | 2/12/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 8/17/2019 | 2/12/2020 | Parole Denied - Flight risk | |
| RICHWOOD | 9/16/2019 | 2/12/2020 | Parole Denied - Flight risk | |
| RICHWOOD | 9/28/2019 | 2/12/2020 | Parole Denied - Flight risk | |

| Facility | Date | Date | Status | Date |
|---|---|---|---|---|
| Jackson Parish | 9/18/2019 | 2/12/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 2/13/2019 | 2/12/2020 | Parole Denied - Flight risk | |
| ACDC | 7/25/2019 | 2/12/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 6/1/2019 | 2/12/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 6/16/2019 | 2/12/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 10/1/2019 | 2/12/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 6/1/2019 | 2/12/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 6/28/2019 | 2/12/2020 | Parole Denied - Flight risk | 2/10/2020 |
| Jackson Parish | 5/26/2019 | 2/12/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 7/14/2019 | 2/12/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 7/14/2019 | 2/12/2020 | Parole Denied - Flight risk | |
| Catahoula Corr. Ctr. | 7/31/2019 | 2/12/2020 | Parole Denied - Flight risk | |
| ACDC | 8/3/2019 | 2/12/2020 | Parole Denied - Flight risk | |
| ACDC | 8/26/2019 | 2/12/2020 | Parole Denied - Flight risk | |
| ACDC | 9/14/2019 | 2/12/2020 | Parole Denied - Flight risk | |
| ACDC | 10/11/2019 | 2/12/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 8/14/2019 | 2/12/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 10/25/2019 | 2/12/2020 | Parole Denied - Flight risk | |
| ACDC | 7/30/2019 | 2/12/2020 | Parole Denied - Flight risk | |
| ACDC | 8/2/2019 | 2/12/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 10/1/2019 | 2/12/2020 | Parole Denied - Flight risk | |
| ACDC | 8/29/2019 | 2/12/2020 | Parole Granted | 2/13/2020 |
| Jackson Parish | 9/15/2019 | 2/12/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 10/4/2019 | 2/12/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 10/9/2019 | 2/12/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 8/22/2019 | 2/12/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 11/29/2020 | 2/13/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/13/2019 | 2/13/2020 | Parole Denied - Flight risk | |
| Winnfield | 8/28/2019 | 2/13/2020 | Parole Granted | 2/14/2020 |
| Jackson Parish | 7/14/2019 | 2/13/2020 | Parole Granted | 2/14/2020 |
| Jackson Parish | 8/2/2019 | 2/13/2020 | Parole Granted | 2/14/2020 |
| ACDC | 8/3/2019 | 2/13/2020 | Parole Granted | 3/25/2020 |
| LPC | 5/9/2019 | 2/13/2020 | Parole Granted | 2/19/2020 |
| Winnfield | 2/9/2020 | 2/14/2020 | Parole Granted | 2/18/2020 |
| RICHWOOD | 7/30/2019 | 2/14/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/26/2019 | 2/14/2020 | Parole Denied - Flight risk | |
| RICHWOOD | 5/24/2019 | 2/14/2020 | Parole Denied - Flight risk | |
| RICHWOOD | 6/6/2019 | 2/14/2020 | Parole Denied - Flight risk | |
| Winnfield | 5/14/2020 | 2/14/2020 | Parole Granted | 2/18/2020 |
| Winnfield | 5/13/2019 | 2/14/2020 | Parole Granted | 2/18/2020 |
| Winnfield | 5/20/2019 | 2/14/2020 | Parole Denied - Flight risk | |
| RICHWOOD | 6/12/2019 | 2/14/2020 | Parole Denied - Flight risk | |
| ACDC | 11/4/2019 | 2/14/2020 | Parole Granted | 2/17/2020 |
| ACDC | 7/17/2019 | 2/14/2020 | Parole Granted | 2/17/2020 |
| Winnfield | 3/23/2019 | 2/16/2020 | Parole Granted | 2/18/2020 |
| Winnfield | 4/5/2019 | 2/16/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/13/2019 | 2/16/2020 | Parole Granted | 2/18/2020 |
| Winnfield | 5/13/2019 | 2/16/2020 | Parole Granted | 2/18/2020 |
| Winnfield | 5/13/2019 | 2/16/2020 | Parole Granted | 2/18/2020 |
| Winnfield | 5/6/2019 | 2/16/2020 | Parole Granted | 2/18/2020 |
| Winnfield | 8/23/2019 | 2/16/2020 | Parole Denied - Flight risk | |
| RICHWOOD | 7/14/2019 | 2/16/2020 | Parole Denied - Flight risk | |
| RICHWOOD | 7/12/2019 | 2/16/2020 | Parole Denied - Flight risk | |
| RICHWOOD | 6/12/2019 | 2/16/2020 | Parole Granted | 2/19/2020 |
| Winnfield | 6/18/2019 | 2/16/2020 | Parole Denied - Flight risk | |
| RICHWOOD | 6/12/2019 | 2/16/2020 | Parole Denied - Flight risk | |
| RICHWOOD | 7/14/2019 | 2/16/2020 | Parole Granted | 2/17/2020 |
| RICHWOOD | 9/4/2019 | 2/16/2020 | Parole Granted | 2/17/2020 |
| Winnfield | 5/26/2019 | 2/16/2020 | Parole Denied - Flight risk | |
| Winnfield | 10/9/2019 | 2/16/2020 | Parole Granted | 2/18/2020 |
| River | 3/28/2019 | 2/16/2020 | Parole Denied - Flight risk | |
| River | 10/31/2019 | 2/16/2020 | Parole Granted | 2/17/2020 |
| Winnfield | 4/11/2019 | 2/18/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/26/2019 | 2/18/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/30/2019 | 2/18/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/23/2019 | 2/18/2020 | Parole Granted | 2/19/2020 |
| Winnfield | 4/20/2019 | 2/18/2020 | Parole Granted | 2/20/2020 |
| Winnfield | 4/30/2019 | 2/18/2020 | Parole Granted | 2/20/2020 |
| Winnfield | 4/23/2019 | 2/18/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/27/2019 | 2/18/2020 | Parole Granted | 2/19/2020 |
| Winnfield | 5/6/2019 | 2/18/2020 | Parole Granted | 2/20/2020 |
| Winnfield | 5/13/2019 | 2/18/2020 | Parole Granted | 2/20/2020 |
| Winnfield | 6/14/2019 | 2/18/2020 | Parole Denied - Flight risk | |
| RICHWOOD | 5/31/2019 | 2/18/2020 | Parole Denied - Flight risk | |
| RICHWOOD | 8/27/2019 | 2/18/2020 | Parole Denied - Flight risk | |
| RICHWOOD | 8/27/2019 | 2/18/2020 | Parole Denied - Flight risk | |
| RICHWOOD | 6/5/2019 | 2/18/2020 | Parole Granted | 2/19/2020 |
| Winnfield | 7/14/2019 | 2/18/2020 | Parole Granted | 2/19/2020 |
| Winnfield | 7/14/2019 | 2/18/2020 | Parole Denied - Flight risk | |
| Winnfield | 7/14/2019 | 2/18/2020 | Parole Denied - Flight risk | |
| RICHWOOD | 8/17/2019 | 2/18/2020 | Parole Granted | 2/19/2020 |
| RICHWOOD | 10/15/2019 | 2/18/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 6/8/2019 | 2/18/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 6/9/2019 | 2/18/2020 | Parole Denied - Flight risk | |

| Facility | Date | Decision Date | Decision | Release Date |
|---|---|---|---|---|
| Jackson Parish | 6/29/2019 | 2/18/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 7/13/2019 | 2/18/2020 | Parole Granted | 2/19/2020 |
| Jackson Parish | 8/23/2019 | 2/18/2020 | Parole Denied - Flight risk | |
| River | 7/22/2019 | 2/18/2020 | Parole Granted | 2/18/2020 |
| ACDC | 9/11/2019 | 2/18/2020 | Parole Denied - Flight risk | |
| ACDC | 6/22/2019 | 2/18/2020 | Parole Denied - Flight risk | |
| ACDC | 7/26/2019 | 2/18/2020 | Parole Denied - Flight risk | |
| ACDC | 7/11/2019 | 2/18/2020 | Parole Denied - Flight risk | |
| ACDC | 8/28/2019 | 2/18/2020 | Parole Denied - Flight risk | |
| ACDC | 8/28/2019 | 2/18/2020 | Parole Denied - Flight risk | |
| ACDC | 9/2/2019 | 2/18/2020 | Parole Denied - Flight risk | |
| ACDC | 9/5/2019 | 2/18/2020 | Parole Denied - Flight risk | |
| ACDC | 7/18/2019 | 2/18/2020 | Parole Denied - Flight risk | |
| ACDC | 8/2/2019 | 2/18/2020 | Parole Denied - Flight risk | |
| ACDC | 8/12/2019 | 2/18/2020 | Parole Denied - Flight risk | |
| ACDC | 8/10/2019 | 2/18/2020 | Parole Denied - Flight risk | |
| ACDC | 10/10/2019 | 2/18/2020 | Parole Denied - Flight risk | |
| ACDC | 11/29/2019 | 2/18/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/11/2019 | 2/19/2020 | Parole Granted | 2/20/2020 |
| Winnfield | 4/23/2019 | 2/19/2020 | Parole Granted | 2/20/2020 |
| Winnfield | 4/30/2019 | 2/19/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/15/2019 | 2/19/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/30/2019 | 2/19/2020 | Parole Granted | 2/20/2020 |
| Winnfield | 6/6/2019 | 2/19/2020 | Parole Granted | |
| Winnfield | 4/20/2019 | 2/19/2020 | Parole Granted | 2/20/2020 |
| Winnfield | 4/29/2019 | 2/19/2020 | Parole Granted | 2/20/2020 |
| Winnfield | 7/30/2019 | 2/19/2020 | Parole Granted | 2/20/2020 |
| Winnfield | 4/11/2019 | 2/19/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/4/2019 | 2/19/2020 | Parole Denied - Flight risk | |
| RICHWOOD | 5/24/2019 | 2/19/2020 | Parole Granted | 2/19/2020 |
| Winnfield | 4/30/2019 | 2/19/2020 | Parole Granted | 2/20/2020 |
| Winnfield | 4/11/2019 | 2/19/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/19/2019 | 2/19/2020 | Parole Granted | 2/20/2020 |
| Winnfield | 4/22/2019 | 2/19/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/22/2019 | 2/19/2020 | Parole Granted | 2/20/2020 |
| Winnfield | 4/8/2019 | 2/19/2020 | Parole Granted | 2/20/2020 |
| Winnfield | 4/14/2019 | 2/19/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/20/2019 | 2/19/2020 | Parole Granted | 2/20/2020 |
| Winnfield | 7/14/2019 | 2/19/2020 | Parole Granted | 2/20/2020 |
| Winnfield | 6/18/2019 | 2/19/2020 | Parole Granted | 2/25/2020 |
| Winnfield | 6/18/2019 | 2/19/2020 | Parole Granted | 2/20/2020 |
| Winnfield | 4/6/2019 | 2/19/2020 | Parole Denied - Flight risk | |
| RICHWOOD | 7/14/2019 | 2/19/2020 | Parole Denied - Flight risk | |
| RICHWOOD | 8/12/2019 | 2/19/2020 | Parole Denied - Flight risk | |
| Basile, LA | 5/1/2019 | 2/19/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 9/3/2019 | 2/19/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 6/14/2019 | 2/19/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 1/18/2019 | 2/19/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 1/18/2019 | 2/19/2020 | Parole Denied - Flight risk | |
| River | 5/22/2019 | 2/19/2020 | Parole Denied - Flight risk | |
| PPIPC | 5/13/2019 | 2/19/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 5/31/2019 | 2/19/2020 | Parole Granted | 2/21/2020 |
| Basile, LA | 7/17/2019 | 2/19/2020 | Parole Denied - Flight risk | |
| Basile, LA | 7/28/2019 | 2/19/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 8/17/2019 | 2/19/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 8/17/2019 | 2/19/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 8/17/2019 | 2/19/2020 | Parole Denied - Flight risk | 2/24/2020 |
| Jackson Parish | 8/17/2019 | 2/19/2020 | Parole Denied - Flight risk | |
| PPIPC | 8/17/2019 | 2/19/2020 | Parole Denied - Flight risk | |
| Basile, LA | 7/6/2019 | 2/19/2020 | Parole Denied - Flight risk | |
| Basile, LA | 7/6/2019 | 2/19/2020 | Parole Granted | 2/22/2020 |
| Basile, LA | 7/26/2019 | 2/19/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 8/25/2019 | 2/19/2020 | Parole Granted | 2/21/2020 |
| Basile, LA | 8/9/2019 | 2/19/2020 | Parole Denied - Flight risk | |
| Basile, LA | 7/14/2019 | 2/19/2020 | Parole Granted | 2/22/2020 |
| Basile, LA | 11/8/2019 | 2/19/2020 | Parole Denied - Flight risk | |
| Basile, LA | 12/24/2019 | 2/19/2020 | Parole Denied - Flight risk | |
| Basile, LA | 10/18/2019 | 2/19/2020 | Parole Granted | 2/22/2020 |
| Basile, LA | 10/27/2019 | 2/19/2020 | Parole Denied - Flight risk | |
| Basile, LA | 11/10/2019 | 2/19/2020 | Parole Denied - Flight risk | |
| Basile, LA | 11/20/2019 | 2/19/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 8/18/2019 | 2/19/2020 | Parole Denied - Flight risk | |
| Basile, LA | 9/27/2019 | 2/19/2020 | Parole Denied - Flight risk | |
| River | 7/14/2019 | 2/19/2020 | Parole Denied - Flight risk | |
| River | 7/14/2019 | 2/19/2020 | Parole Denied - Flight risk | |
| Basile, LA | 7/26/2019 | 2/19/2020 | Parole Denied - Flight risk | |
| Basile, LA | 7/28/2019 | 2/19/2020 | Parole Denied - Flight risk | |
| Basile, LA | 7/28/2019 | 2/19/2020 | Parole Denied - Flight risk | |
| Basile, LA | 7/28/2019 | 2/19/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 8/24/2019 | 2/19/2020 | Parole Denied - Flight risk | |
| Basile, LA | 10/7/2019 | 2/19/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 10/3/2019 | 2/19/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 10/7/2019 | 2/19/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 9/29/2019 | 2/19/2020 | Parole Denied - Flight risk | |

| Location | Date | Date | Status | Date |
|---|---|---|---|---|
| Jackson Parish | 10/12/2019 | 2/19/2020 | Parole Granted | 2/21/2020 |
| Winnfield | 4/10/2019 | 2/20/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/3/2019 | 2/20/2020 | Parole Granted | 2/21/2020 |
| Winnfield | 4/7/2019 | 2/20/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/22/2019 | 2/20/2020 | Parole Denied - Flight risk | |
| Winnfield | 5/13/2019 | 2/20/2020 | Parole Denied - Flight risk | |
| Winnfield | 5/2/2019 | 2/20/2020 | Parole Granted | 2/21/2020 |
| Winnfield | 5/13/2019 | 2/20/2020 | Parole Denied - Flight risk | |
| Winnfield | 5/13/2019 | 2/20/2020 | Parole Denied - Flight risk | |
| Winnfield | 6/28/2019 | 2/20/2020 | Parole Denied - Flight risk | |
| Winnfield | 6/14/2019 | 2/20/2020 | Parole Denied - Flight risk | |
| Winnfield | 6/28/2019 | 2/20/2020 | Parole Granted | 2/24/2020 |
| Winnfield | 5/21/2019 | 2/20/2020 | Parole Granted | 2/21/2020 |
| Winnfield | 9/8/2019 | 2/20/2020 | Parole Granted | 2/21/2020 |
| Catahoula | 2/2/2019 | 2/20/2020 | Parole Denied - Flight risk | |
| PPIPC | 9/3/2019 | 2/20/2020 | Parole Granted | 2/20/2020 |
| LaSalle/Jena | 9/15/2019 | 2/20/2020 | Parole Denied - Flight risk | |
| River | 10/31/2019 | 2/20/2020 | Parole Denied - Flight risk | |
| Pine Prairie | 9/6/2019 | 2/20/2020 | Parole Denied - Identity | |
| ACDC | 8/28/2019 | 2/20/2020 | Parole Denied - Flight risk | |
| ACDC | 9/3/2019 | 2/20/2020 | Parole Denied - Flight risk | |
| ACDC | 9/6/2019 | 2/20/2020 | Parole Denied - Flight risk | |
| ACDC | 9/13/2019 | 2/20/2020 | Parole Denied - Flight risk | |
| ACDC | 9/11/2019 | 2/20/2020 | Parole Denied - Flight risk | |
| ACDC | 11/25/2019 | 2/20/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/19/2019 | 2/21/2020 | Parole Granted | 2/21/2020 |
| Winnfield | 4/27/2019 | 2/21/2020 | Parole Denied - Flight risk | |
| Winnfield | 5/14/2019 | 2/21/2020 | Parole Denied - Flight risk | |
| Winnfield | 5/13/2019 | 2/21/2020 | Parole Denied - Flight risk | |
| Winnfield | 5/13/2019 | 2/21/2020 | Parole Granted | 2/24/2020 |
| Winnfield | 7/14/2019 | 2/21/2020 | Parole Denied - Flight risk | |
| Winnfield | 6/12/2019 | 2/21/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 2/8/2019 | 2/21/2020 | Parole Denied - Flight risk | |
| PPIPC | 5/10/2019 | 2/21/2020 | Parole Granted | 2/21/2020 |
| River | 7/14/2019 | 2/21/2020 | Parole Denied - Flight risk | |
| Basile, LA | 8/17/2019 | 2/21/2020 | Parole Denied - Flight risk | |
| River | 9/20/2019 | 2/21/2020 | Parole Granted | 2/22/2020 |
| River | 9/20/2019 | 2/21/2020 | Parole Granted | 2/22/2020 |
| Basile, LA | 7/24/2019 | 2/21/2020 | Parole Denied - Flight risk | |
| Basile, LA | 12/6/2019 | 2/21/2020 | Parole Denied - Flight risk | |
| Basile, LA | 8/9/2019 | 2/21/2020 | Parole Denied - Flight risk | |
| Basile, LA | 8/9/2019 | 2/21/2020 | Parole Denied - Flight risk | |
| River | 11/6/2019 | 2/21/2020 | Parole Denied - Flight risk | |
| Basile, LA | 10/14/2019 | 2/21/2020 | Parole Granted | 2/25/2020 |
| ACDC | 2/4/2020 | 2/21/2020 | Parole Denied - Flight risk | |
| Winnfield | 5/8/2019 | 2/23/2020 | Parole Denied - Flight risk | |
| Winnfield | 5/22/2019 | 2/23/2020 | Parole Denied - Flight risk | |
| Winnfield | 6/6/2019 | 2/23/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/10/2019 | 2/23/2020 | Parole Granted | 2/25/2020 |
| Winnfield | 4/12/2019 | 2/23/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/13/2019 | 2/23/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/27/2019 | 2/23/2020 | Parole Granted | 2/24/2020 |
| Winnfield | 5/6/2019 | 2/23/2020 | Parole Granted | 2/24/2020 |
| Winnfield | 5/14/2019 | 2/23/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/11/2019 | 2/23/2020 | Parole Granted | 2/24/2020 |
| Winnfield | 4/24/2019 | 2/23/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/20/2019 | 2/23/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/24/2019 | 2/23/2020 | Parole Granted | 2/24/2020 |
| Winnfield | 5/13/2019 | 2/23/2020 | Parole Granted | 2/24/2020 |
| Winnfield | 7/2/2019 | 2/23/2020 | Parole Denied - Flight risk | |
| Winnfield | 6/9/2019 | 2/23/2020 | Parole Granted | 2/25/2020 |
| Winnfield | 6/18/2019 | 2/23/2020 | Parole Granted | 2/24/2020 |
| River | 10/9/2019 | 2/23/2020 | Parole Granted | 2/24/2020 |
| River | 11/4/2019 | 2/23/2020 | Parole Granted | 2/25/2020 |
| River | 10/9/2019 | 2/23/2020 | Parole Denied - Flight risk | |
| River | 11/8/2019 | 2/23/2020 | Parole Denied - Flight risk | |
| Winnfield | 3/23/2019 | 2/24/2020 | Parole Granted | 2/26/2020 |
| Winnfield | 4/4/2019 | 2/24/2020 | Parole Denied - Flight risk | |
| Winnfield | 3/23/2019 | 2/24/2020 | Parole Granted | 2/25/2020 |
| Winnfield | 5/13/2019 | 2/24/2020 | Parole Denied - Flight risk | |
| Winnfield | 5/13/2019 | 2/24/2020 | Parole Denied - Flight risk | |
| Richwood | 8/5/2019 | 2/24/2020 | Parole Denied - Flight risk | |
| Richwood | 8/26/2019 | 2/24/2020 | Parole Granted | 2/25/2020 |
| Richwood | 6/15/2019 | 2/24/2020 | Parole Denied - Flight risk | |
| Richwood | 7/14/2019 | 2/24/2020 | Parole Denied - Flight risk | |
| Richwood | 10/15/2019 | 2/24/2020 | Parole Granted | 2/25/2020 |
| LaSalle/Jena | 9/2/2019 | 2/24/2020 | Parole Denied - Flight risk | |
| Basile, LA | 8/18/2019 | 2/24/2020 | Parole Granted | 2/27/2020 |
| Basile, LA | 10/9/2019 | 2/24/2020 | Parole Denied - Flight risk | |
| Basile, LA | 8/9/2019 | 2/24/2020 | Parole Denied - Flight risk | |
| Basile, LA | 8/9/2019 | 2/24/2020 | Parole Granted | 2/29/2020 |
| Jackson Parish | 6/28/2019 | 2/25/2020 | Parole Denied - Flight risk | 2/26/2020 |
| Jackson Parish | 8/6/2019 | 2/25/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 8/6/2019 | 2/25/2020 | Parole Granted | 2/26/2020 |

| Facility | Date | | Date | Status | Date |
|---|---|---|---|---|---|
| Jackson Parish | 6/20/2019 | | 2/25/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 7/9/2019 | | 2/25/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 8/26/2019 | | 2/25/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 9/28/2019 | | 2/25/2020 | Parole Granted | 2/27/2020 |
| Jackson Parish | 11/2/2019 | | 2/25/2020 | Parole Denied - Flight risk | |
| ACDC | 2/9/2020 | | 2/25/2020 | Parole Denied - Flight risk | |
| ACDC | 9/11/2019 | | 2/25/2020 | Parole Denied - Flight risk | |
| ACDC | 8/28/2019 | | 2/25/2020 | Parole Denied - Flight risk | |
| ACDC | 9/1/2019 | | 2/25/2020 | Parole Denied - Flight risk | |
| ACDC | 9/6/2019 | | 2/25/2020 | Parole Denied - Flight risk | |
| ACDC | 10/3/2019 | | 2/25/2020 | Parole Denied - Flight risk | |
| ACDC | 5/23/2019 | | 2/25/2020 | Parole Denied - Flight risk | |
| ACDC | 7/15/2019 | | 2/25/2020 | Parole Denied - Flight risk | |
| ACDC | 2/11/2020 | | 2/25/2020 | Parole Denied - Flight risk | |
| ACDC | 7/24/2019 | | 2/25/2020 | Parole Denied - Flight risk | |
| ACDC | 7/30/2019 | | 2/25/2020 | Parole Denied - Flight risk | |
| ACDC | 8/2/2019 | | 2/25/2020 | Parole Granted | 2/26/2020 |
| ACDC | 9/17/2019 | | 2/25/2020 | Parole Denied - Flight risk | |
| ACDC | 9/17/2019 | | 2/25/2020 | Parole Denied - Flight risk | |
| ACDC | 9/17/2019 | | 2/25/2020 | Parole Denied - Flight risk | |
| ACDC | 12/17/2019 | | 2/25/2020 | Parole Denied - Flight risk | |
| ACDC | 2/6/2020 | | 2/25/2020 | Parole Denied - Flight risk | |
| ACDC | 2/15/2020 | | 2/25/2020 | Parole Denied - Flight risk | |
| ACDC | 2/6/2020 | | 2/25/2020 | Parole Denied - Flight risk | |
| Winnfield | 3/24/2019 | | 2/26/2020 | Parole Granted | 2/27/2020 |
| Winnfield | 5/23/2019 | | 2/26/2020 | Parole Denied - Flight risk | |
| Winnfield | 5/14/2019 | | 2/26/2020 | Parole Denied - Flight risk | |
| Winnfield | 6/18/2019 | | 2/26/2020 | Parole Granted | 2/27/2020 |
| Allen Parish PSC | 7/3/2019 | | 2/26/2020 | Parole Denied - Flight risk | |
| ACDC | 8/2/2019 | | 2/26/2020 | Parole Denied - Flight risk | |
| ACDC | 10/12/2019 | | 2/26/2020 | Parole Denied - Flight risk | |
| River | 9/5/2018 | | 2/27/2020 | Parole Granted | 2/28/2020 |
| ACDC | 9/7/2019 | | 2/27/2020 | Parole Denied - Flight risk | |
| ACDC | 9/2/2019 | | 2/27/2020 | Parole Denied - Flight risk | |
| ACDC | 2/6/2020 | | 2/27/2020 | Parole Granted | 3/30/2020 |
| RICHWOOD | 2/15/2019 | | 2/28/2020 | Parole Denied - Danger | |
| Winnfield | 3/23/2019 | | 2/28/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/13/2019 | | 2/28/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/25/2019 | | 2/28/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/11/2019 | | 2/28/2020 | Parole Denied - Flight risk | |
| Winnfield | 5/8/2019 | | 2/28/2020 | Parole Denied - Flight risk | |
| Winnfield | 5/23/2019 | | 2/28/2020 | Parole Denied - Flight risk | |
| Basile Det. Fac. | 6/2/2019 | | 2/28/2020 | Parole Denied - Flight risk | |
| Catahoula | 8/24/2019 | | 2/28/2020 | Parole Denied - Flight risk | |
| River | 8/25/2019 | | 2/28/2020 | Parole Denied - Flight risk | |
| River | 10/31/2019 | | 2/28/2020 | Parole Denied - Flight risk | |
| ACDC | 11/15/2019 | | 2/28/2020 | Parole Denied - Flight risk | |
| River | 4/11/2019 | | 2/29/2020 | Parole Denied - Flight risk | |
| River | 10/29/2019 | | 2/29/2020 | Parole Denied - Flight risk | |
| River | 9/29/2019 | | 2/29/2020 | Parole Denied - Flight risk | |
| ACDC | 2/12/2019 | | 2/29/2020 | Parole Denied - Flight risk | |
| ACDC | 9/16/2019 | | 2/29/2020 | Parole Denied - Flight risk | |
| ACDC | 9/5/2019 | | 2/29/2020 | Parole Denied - Flight risk | |
| ACDC | 2/6/2020 | | 2/29/2020 | Parole Denied - Flight risk | |
| ACDC | 10/10/2019 | | 2/29/2020 | Parole Denied - Flight risk | |
| ACDC | 10/30/2019 | | 2/29/2020 | Parole Denied - Flight risk | |
| ACDC | 1/25/2020 | | 2/29/2020 | Parole Denied - Flight risk | |
| ACDC | 2/4/2020 | | 2/29/2020 | Parole Denied - Flight risk | |
| ACDC | 2/12/2020 | | 2/29/2020 | Parole Denied - Flight risk | |
| ACDC | 3/16/2020 | | 2/29/2020 | Parole Denied - Flight risk | |
| Winnfield | 9/8/2019 | | 3/2/2020 | Parole Granted | 3/3/2020 |
| Winnfield | 4/26/2019 | | 3/2/2020 | Parole Granted | 3/4/2020 |
| Winnfield | 4/29/2019 | | 3/2/2020 | Parole Granted | 3/4/2020 |
| Winnfield | 4/6/2019 | | 3/2/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/26/2019 | | 3/2/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/30/2019 | | 3/2/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/5/2019 | | 3/2/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/11/2019 | | 3/2/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/23/2019 | | 3/2/2020 | Parole Denied - Flight risk | |
| Winnfield | 8/21/2019 | | 3/2/2020 | Parole Granted | 3/3/2020 |
| Winnfield | 6/16/2019 | | 3/2/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/13/2019 | | 3/2/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/28/2019 | | 3/2/2020 | Parole Granted | 3/4/2020 |
| River | 6/4/2019 | | 3/2/2020 | Parole Denied - Flight risk | |
| River | 4/10/2019 | | 3/2/2020 | Parole Denied - Flight risk | |
| Winn | 3/22/2019 | | 3/3/2020 | Parole Denied - Flight risk | |
| Winnfield | 5/13/2019 | | 3/3/2020 | Parole Granted | 3/5/2020 |
| Winnfield | 4/11/2019 | | 3/3/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/28/2019 | | 3/3/2020 | Parole Denied - Flight risk | |
| RICHWOOD | 9/3/2019 | | 3/3/2020 | Parole Denied - Flight risk | |
| Winnfield | 5/22/2019 | | 3/3/2020 | Parole Denied - Flight risk | |
| Richwood | 6/12/2019 | | 3/3/2020 | Parole Denied - Flight risk | |
| RICHWOOD | 8/6/2019 | | 3/3/2020 | Parole Denied - Flight risk | |
| Winnfield | 6/15/2019 | | 3/3/2020 | Parole Denied - Flight risk | |

| Location | Date | Date | Decision | Date |
|---|---|---|---|---|
| Winnfield | 4/24/2019 | 3/3/2020 | Parole Granted | 3/5/2020 |
| Richwood | 6/18/2019 | 3/3/2020 | Parole Denied - Flight risk | |
| Richwood | 10/13/2019 | 3/3/2020 | Parole Granted | 3/9/2020 |
| Winnfield | 11/13/2019 | 3/3/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 7/28/2019 | 3/3/2020 | Parole Granted | 3/4/2020 |
| Rivers | 6/6/2019 | 3/3/2020 | Parole Denied - Danger | |
| Jackson Parish | 3/26/2019 | 3/3/2020 | Parole Denied - Flight risk | |
| Pine Prairie | 9/17/2019 | 3/3/2020 | Parole Denied - Flight risk | |
| Basile, LA | 6/20/2019 | 3/3/2020 | Parole Denied - Flight risk | |
| Basile, LA | 10/18/2019 | 3/3/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 10/25/2019 | 3/3/2020 | Parole Granted | 3/4/2020 |
| Basile, LA | 7/17/2019 | 3/3/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 9/12/2019 | 3/3/2020 | Parole Granted | 3/4/2020 |
| Jackson Parish | 9/2/2019 | 3/3/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 9/20/2019 | 3/3/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 9/23/2019 | 3/3/2020 | Parole Denied - Flight risk | |
| Basile, LA | 7/6/2019 | 3/3/2020 | Parole Granted | 3/4/2020 |
| Jackson Parish | 7/23/2019 | 3/3/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 8/11/2019 | 3/3/2020 | Parole Granted | 3/4/2020 |
| Basile, LA | 11/6/2019 | 3/3/2020 | Parole Granted | 3/4/2020 |
| River | 11/6/2019 | 3/3/2020 | Parole Denied - Flight risk | |
| Basile, LA | 11/9/2019 | 3/3/2020 | Parole Granted | 3/4/2020 |
| Basile, LA | 11/13/2019 | 3/3/2020 | Parole Denied - Flight risk | |
| Basile, LA | 11/17/2019 | 3/3/2020 | Parole Denied - Flight risk | |
| Basile, LA | 12/23/2019 | 3/3/2020 | Parole Denied - Flight risk | |
| Basile, LA | 1/14/2020 | 3/3/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 10/25/2019 | 3/3/2020 | Parole Denied - Flight risk | |
| River | 11/6/2019 | 3/3/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 11/6/2019 | 3/3/2020 | Parole Granted | 3/4/2020 |
| Basile, LA | 10/12/2019 | 3/3/2020 | Parole Denied - Flight risk | |
| ACDC | 7/25/2019 | 3/3/2020 | Parole Denied - Flight risk | |
| ACDC | 2/24/2019 | 3/3/2020 | Parole Granted | 3/4/2020 |
| ACDC | 7/30/2020 | 3/3/2020 | Parole Denied - Flight risk | |
| ACDC | 8/2/2019 | 3/3/2020 | Parole Granted | 3/5/2020 |
| Pine Prairie IPC | 5/8/2019 | 3/4/2020 | Parole Denied - Flight risk | |
| Pine Prairie IPC | 4/12/2019 | 3/4/2020 | Parole Denied - Flight risk | |
| ACDC | 1/23/2020 | 3/4/2020 | Parole Granted | 3/10/2020 |
| Pine Prairie | 9/5/2019 | 3/5/2020 | Parole Granted | 3/5/2020 |
| Pine Prairie | 7/25/2019 | 3/5/2020 | Parole Granted | 3/5/2020 |
| LaSalle/Jena | 1/2/2019 | 3/5/2020 | Parole Denied - Flight risk | |
| LaSalle/Jena | 1/3/2019 | 3/5/2020 | Parole Denied - Flight risk | |
| River | 4/5/2019 | 3/5/2020 | Parole Granted | 3/6/2020 |
| Pine Prairie | 7/30/2019 | 3/5/2020 | Parole Denied - Flight risk | |
| River | 10/9/2019 | 3/5/2020 | Parole Granted | 3/6/2020 |
| River | 10/31/2019 | 3/5/2020 | Parole Denied - Flight risk | |
| Winnfield | 5/7/2019 | 3/6/2020 | Parole Granted | 3/7/2020 |
| Richwood | 8/29/2019 | 3/6/2020 | Parole Granted | 3/9/2020 |
| Richwood | 8/30/2019 | 3/6/2020 | Parole Granted | 3/9/2020 |
| Winnfield | 6/18/2019 | 3/6/2020 | Parole Denied - Flight risk | |
| Richwood | 7/14/2019 | 3/6/2020 | Parole Granted | 3/9/2020 |
| Richwood | 7/14/2019 | 3/6/2020 | Parole Granted | 3/9/2020 |
| Richwood | 8/16/2019 | 3/6/2020 | Parole Granted | 3/9/2020 |
| Richwood | 9/5/2019 | 3/6/2020 | Parole Granted | 3/9/2020 |
| Richwood | 9/5/2019 | 3/6/2020 | Parole Granted | 3/9/2020 |
| Basile | 6/2/2019 | 3/6/2020 | Parole Denied - Flight risk | |
| Basile, LA | 10/27/2019 | 3/6/2020 | Parole Denied - Flight risk | |
| Basile, LA | 7/28/2019 | 3/6/2020 | Parole Denied - Flight risk | |
| Basile, LA | 7/28/2019 | 3/6/2020 | Parole Denied - Flight risk | |
| Basile, LA | 7/28/2019 | 3/6/2020 | Parole Denied - Flight risk | |
| ACDC | 9/4/2019 | 3/6/2020 | Parole Granted | 3/9/2020 |
| ACDC | 7/30/2019 | 3/6/2020 | Parole Denied - Flight risk | |
| ACDC | 1/26/2020 | 3/6/2020 | Parole Denied - Flight risk | |
| ACDC | 1/24/2020 | 3/6/2020 | Parole Denied - Flight risk | |
| ACDC | 2/4/2020 | 3/6/2020 | Parole Denied - Flight risk | |
| ACDC | 2/5/2020 | 3/6/2020 | Parole Denied - Flight risk | |
| Richwood | 9/3/2019 | 3/8/2020 | Parole Granted | 3/9/2020 |
| Richwood | 8/6/2019 | 3/8/2020 | Parole Denied - Flight risk | |
| Richwood | 8/23/2019 | 3/8/2020 | Parole Denied - Flight risk | |
| River | 11/4/2019 | 3/8/2020 | Parole Granted | 3/9/2020 |
| River | 9/18/2019 | 3/8/2020 | Parole Granted | 3/9/2020 |
| River | 11/7/2019 | 3/8/2020 | Parole Denied - Identity | |
| River | 11/7/2019 | 3/8/2020 | Parole Denied - Identity | |
| Winnfield | 4/6/2019 | 3/9/2020 | Parole Denied - Flight risk | |
| Winnfield | 5/9/2019 | 3/9/2020 | Parole Denied - Flight risk | |
| Richwood | 5/22/2019 | 3/9/2020 | Parole Denied - Flight risk | |
| Winnfield | 2/20/2019 | 3/9/2020 | Parole Denied - Flight risk | |
| Winnfield | 7/30/2019 | 3/9/2020 | Parole Granted | 3/10/2020 |
| Catahoula | 3/13/2019 | 3/9/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/11/2019 | 3/9/2020 | Parole Granted | 3/10/2020 |
| Winnfield | 4/3/2019 | 3/9/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/16/2019 | 3/9/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/22/2019 | 3/9/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/24/2019 | 3/9/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/26/2019 | 3/9/2020 | Parole Granted | 3/10/2020 |

| Location | Date | Decision Date | Status | Release Date |
|---|---|---|---|---|
| Winnfield | 4/30/2019 | 3/9/2020 | Parole Granted | 3/10/2020 |
| Winnfield | 4/12/2019 | 3/9/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/19/2019 | 3/9/2020 | Parole Denied - Flight risk | |
| Richwood | 3/22/2019 | 3/9/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/19/2019 | 3/9/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/20/2019 | 3/9/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/24/2019 | 3/9/2020 | Parole Denied - Flight risk | |
| Winnfield | 5/7/2019 | 3/9/2020 | Parole Granted | 3/10/2020 |
| Richwood | 9/3/2019 | 3/9/2020 | Parole Denied - Flight risk | |
| Richwood | 6/12/2019 | 3/9/2020 | Parole Denied - Flight risk | |
| Winnfield | 9/8/2019 | 3/9/2020 | Parole Denied - Flight risk | |
| Winnfield | 9/8/2019 | 3/9/2020 | Parole Denied - Flight risk | |
| Richwood | 8/6/2019 | 3/9/2020 | Parole Denied - Flight risk | |
| Richwood | 8/15/2019 | 3/9/2020 | Parole Denied - Flight risk | |
| Richwood | 8/23/2019 | 3/9/2020 | Parole Denied - Flight risk | |
| Winnfield | 10/9/2019 | 3/9/2020 | Parole Denied - Flight risk | |
| Winnfield | 11/23/2019 | 3/9/2020 | Parole Denied - Flight risk | |
| Richwood | 11/26/2019 | 3/9/2020 | Parole Denied - Flight risk | |
| Winnfield | 11/28/2019 | 3/9/2020 | Parole Denied - Flight risk | |
| Richwood | 10/15/2019 | 3/9/2020 | Parole Denied - Flight risk | |
| River | 5/23/2019 | 3/9/2020 | Parole Granted | 3/10/2020 |
| River | 9/3/2019 | 3/9/2020 | Parole Denied - Flight risk | |
| River | 11/7/2019 | 3/9/2020 | Parole Granted | 3/11/2020 |
| River | 11/8/2019 | 3/9/2020 | Parole Granted | 3/11/2020 |
| River | 1/4/2019 | 3/9/2020 | Parole Denied - Flight risk | |
| ACDC | 3/11/2019 | 3/9/2020 | Parole Denied - Flight risk | |
| ACDC | 9/13/2019 | 3/9/2020 | Parole Denied - Flight risk | |
| ACDC | 11/16/2019 | 3/9/2020 | Parole Denied - Flight risk | |
| ACDC | 8/2/2019 | 3/9/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/5/2019 | 3/10/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/20/2019 | 3/10/2020 | Parole Denied - Flight risk | |
| Winnfield | 9/17/2019 | 3/10/2020 | Parole Denied - Flight risk | |
| River | 8/22/2019 | 3/11/2020 | Parole Denied - Flight risk | |
| Basile, LA | 11/6/2019 | 3/12/2020 | Parole Denied - Flight risk | |
| Basile, LA | 5/26/2019 | 3/12/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 2/14/2019 | 3/12/2020 | Parole Denied - Flight risk | |
| Basile, LA | 7/5/2019 | 3/12/2020 | Parole Granted | 3/14/2020 |
| Jackson Parish | 7/9/2019 | 3/12/2020 | Parole Denied - Identity | |
| Basile, LA | 11/8/2019 | 3/12/2020 | Parole Denied - Flight risk | |
| Basile, LA | 6/11/2019 | 3/12/2020 | Parole Denied - Flight risk | |
| Basile, LA | 7/28/2019 | 3/12/2020 | Parole Denied - Flight risk | |
| Basile, LA | 7/14/2019 | 3/12/2020 | Parole Denied - Flight risk | |
| Basile, LA | 7/28/2019 | 3/12/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 10/10/2019 | 3/12/2020 | Parole Denied - Flight risk | |
| Basile, LA | 7/6/2019 | 3/12/2020 | Parole Denied - Flight risk | |
| Basile, LA | 7/10/2019 | 3/12/2020 | Parole Denied - Flight risk | |
| Basile, LA | 8/29/2019 | 3/12/2020 | Parole Denied - Flight risk | |
| Basile, LA | 5/18/2019 | 3/12/2020 | Parole Denied - Flight risk | |
| Basile, LA | 11/7/2019 | 3/12/2020 | Parole Denied - Flight risk | |
| Basile, LA | 11/11/2019 | 3/12/2020 | Parole Denied - Flight risk | |
| Basile, LA | 10/18/2019 | 3/12/2020 | Parole Granted | 3/14/2020 |
| Jackson Parish | 10/25/2019 | 3/12/2020 | Parole Granted | 3/16/2020 |
| Basile, LA | 1/8/2020 | 3/12/2020 | Parole Denied - Flight risk | |
| Basile, LA | 9/20/2019 | 3/12/2020 | Parole Denied - Flight risk | |
| Basile, LA | 10/3/2019 | 3/12/2020 | Parole Denied - Flight risk | |
| Basile, LA | 10/9/2019 | 3/12/2020 | Parole Denied - Flight risk | |
| Basile, LA | 7/28/2019 | 3/12/2020 | Parole Denied - Flight risk | |
| Basile, LA | 8/9/2019 | 3/12/2020 | Parole Granted | 3/14/2020 |
| Basile, LA | 8/9/2019 | 3/12/2020 | Parole Granted | 3/14/2020 |
| Basile, LA | 10/7/2019 | 3/12/2020 | Parole Granted | 3/14/2020 |
| Jackson Parish | 9/14/2019 | 3/12/2020 | Parole Granted | 3/13/2020 |
| River | 10/31/2019 | 3/12/2020 | Parole Denied - Flight risk | |
| Winnfield | 3/5/2019 | 3/13/2020 | Parole Denied - Flight risk | |
| Winnfield | 5/10/2019 | 3/13/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/12/2019 | 3/13/2020 | Parole Denied - Flight risk | |
| Richwood | 7/15/2019 | 3/13/2020 | Parole Denied - Flight risk | |
| Basile, LA | 6/20/2019 | 3/13/2020 | Parole Denied - Flight risk | |
| Basile, LA | 11/7/2019 | 3/13/2020 | Parole Denied - Flight risk | |
| Basile, LA | 11/8/2019 | 3/13/2020 | Parole Denied - Flight risk | |
| Basile, LA | 7/28/2019 | 3/13/2020 | Parole Denied - Flight risk | |
| Basile, LA | 7/28/2019 | 3/13/2020 | Parole Denied - Flight risk | |
| ACDC | 9/11/2019 | 3/15/2020 | Parole Granted | 3/17/2020 |
| ACDC | 3/27/2019 | 3/15/2020 | Parole Granted | 3/17/2020 |
| Richwood | 4/2/2019 | 3/16/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 1/22/2020 | 3/16/2020 | Parole Denied - Flight risk | |
| ACDC | 6/26/2019 | 3/17/2020 | Parole Denied - Flight risk | |
| ACDC | 2/24/2019 | 3/17/2020 | Parole Denied - Flight risk | |
| ACDC | 7/2/2019 | 3/17/2020 | Parole Denied - Flight risk | |
| Richwood | 4/15/2019 | 3/18/2020 | Parole Denied - Flight risk | |
| Lasalle | 3/11/2019 | 3/18/2020 | Parole Denied - Flight risk | |
| Richwood | 5/1/2019 | 3/18/2020 | Parole Denied - Flight risk | |
| Richwood | 6/7/2019 | 3/18/2020 | Parole Granted | 3/20/2020 |
| Richwood | 7/22/2019 | 3/18/2020 | Parole Denied - Flight risk | |
| Richwood | 5/19/2019 | 3/18/2020 | Parole Denied - Flight risk | |

| | | | | |
|---|---|---|---|---|
| Richwood | 7/14/2019 | 3/18/2020 | Parole Denied - Flight risk | |
| PPIPC | 4/6/2019 | 3/18/2020 | Parole Denied - Flight risk | |
| PPIPC | 9/28/2019 | 3/18/2020 | Parole Denied - Flight risk | |
| ACDC | 9/11/2019 | 3/18/2020 | Parole Granted | 3/19/2020 |
| Catahoula | 3/14/2019 | 3/19/2020 | Parole Denied - Flight risk | |
| Richwood | 3/15/2019 | 3/19/2020 | Parole Denied - Flight risk | |
| Richwood | 5/24/2019 | 3/19/2020 | Parole Denied - Flight risk | |
| Richwood | 6/28/2019 | 3/19/2020 | Parole Granted | 3/20/2020 |
| Richwood | 7/22/2019 | 3/19/2020 | Parole Granted | 3/20/2020 |
| Richwood | 9/2/2019 | 3/19/2020 | Parole Granted | 3/20/2020 |
| Richwood | 7/14/2019 | 3/19/2020 | Parole Denied - Flight risk | |
| Richwood | 8/17/2019 | 3/19/2020 | Parole Denied - Flight risk | |
| Richwood | 9/5/2019 | 3/19/2020 | Parole Denied - Flight risk | |
| Richwood | 7/14/2019 | 3/19/2020 | Parole Denied - Flight risk | |
| Catahoula | 2/5/2019 | 3/20/2020 | Parole Granted | 3/23/2020 |
| Richwood | 3/22/2020 | 3/20/2020 | Parole Denied - Flight risk | |
| Richwood | 4/2/2019 | 3/20/2020 | Parole Denied - Flight risk | |
| Richwood | 10/2/2019 | 3/20/2020 | Parole Denied - Flight risk | |
| Richwood | 9/3/2019 | 3/20/2020 | Parole Granted | 3/23/2020 |
| ACDC | 9/3/2019 | 3/20/2020 | Parole Granted | 3/23/2020 |
| ACDC | 12/23/2019 | 3/20/2020 | Parole Denied - Flight risk | |
| ACDC | 1/24/2020 | 3/20/2020 | Parole Denied - Flight risk | |
| ACDC | 1/30/2020 | 3/20/2020 | Parole Denied - Flight risk | |
| ACDC | 2/2/2020 | 3/20/2020 | Parole Granted | 3/23/2020 |
| ACDC | 2/6/2020 | 3/20/2020 | Parole Granted | 3/23/2020 |
| ACDC | 2/6/2019 | 3/20/2020 | Parole Denied - Flight risk | |
| ACDC | 3/28/2019 | 3/22/2020 | Parole Denied - Flight risk | |
| ACDC | 7/11/2019 | 3/22/2020 | Parole Granted | 3/23/2020 |
| ACDC | 9/1/2019 | 3/22/2020 | Parole Denied - Flight risk | |
| ACDC | 9/13/2019 | 3/22/2020 | Parole Denied - Flight risk | |
| ACDC | 9/13/2020 | 3/22/2020 | Parole Denied - Flight risk | |
| ACDC | 1/25/2020 | 3/22/2020 | Parole Denied - Flight risk | |
| ACDC | 1/25/2020 | 3/22/2020 | Parole Denied - Flight risk | |
| ACDC | 1/29/2020 | 3/22/2020 | Parole Denied - Flight risk | |
| ACDC | 2/3/2020 | 3/22/2020 | Parole Denied - Flight risk | |
| ACDC | 2/2/2020 | 3/22/2020 | Parole Denied - Flight risk | |
| ACDC | 2/2/2020 | 3/22/2020 | Parole Denied - Flight risk | |
| ACDC | 1/25/2020 | 3/22/2020 | Parole Denied - Flight risk | |
| Richwood | 5/30/2019 | 3/24/2020 | Parole Denied - Flight risk | |
| Catahoula | 3/23/2019 | 3/24/2020 | Parole Denied - Flight risk | |
| Catahoula | 2/14/2019 | 3/24/2020 | Parole Denied - Flight risk | |
| APPSC | 6/11/2019 | 3/24/2020 | Parole Granted | 3/24/2020 |
| Catahoula | 6/9/2019 | 3/24/2020 | Parole Denied - Flight risk | |
| Catahoula | 6/9/2019 | 3/24/2020 | Parole Denied - Flight risk | |
| Richwood | 6/12/2019 | 3/24/2020 | Parole Denied - Flight risk | |
| Catahoula | 5/23/2019 | 3/24/2020 | Parole Denied - Flight risk | |
| ACDC | 8/3/2019 | 3/24/2020 | Parole Granted | 3/25/2020 |
| ACDC | 1/29/2020 | 3/25/2020 | Parole Granted | 3/26/2020 |
| Pine Prairie | 9/18/2019 | 3/26/2020 | Parole Denied - Flight risk | |
| Rivers | 3/29/2019 | 3/26/2020 | Parole Granted | 4/8/2020 |
| PPIPC | 8/23/2019 | 3/26/2020 | Parole Denied - Flight risk | |
| PPIPC | 9/14/2019 | 3/26/2020 | Parole Denied - Flight risk | |
| Catahoula | 1/22/2020 | 3/26/2020 | Parole Granted | 3/26/2020 |
| ACDC | 10/11/2019 | 3/26/2020 | Parole Denied - Flight risk | |
| PINE PRAIRIE | 5/9/2019 | 3/27/2020 | Parole Denied - Flight risk | |
| Basile Det. Ctr. | 6/2/2019 | 3/27/2020 | Parole Denied - Flight risk | |
| ACDC | 9/4/2019 | 3/27/2020 | Parole Denied - Flight risk | |
| ACDC | 10/11/2019 | 3/28/2020 | Parole Denied - Flight risk | |
| ACDC | 11/21/2019 | 3/28/2020 | Parole Denied - Flight risk | |
| ACDC | 2/1/2020 | 3/28/2020 | Parole Denied - Flight risk | |
| ACDC | 11/7/2019 | 3/28/2020 | Parole Denied - Identity | |
| ACDC | 11/25/2019 | 3/28/2020 | Parole Denied - Identity | |
| ACDC | 12/28/2019 | 3/28/2020 | Parole Denied - Identity | |
| ACDC | 1/25/2020 | 3/28/2020 | Parole Denied - Identity | |
| ACDC | 1/29/2020 | 3/28/2020 | Parole Denied - Identity | |
| ACDC | 2/19/2020l | 3/28/2020 | Parole Granted | 3/31/2020 |
| Rivers | 1/4/2019 | 3/29/2020 | Parole Denied - Flight risk | |
| Rivers | 3/12/2019 | 3/29/2020 | Parole Denied - Flight risk | |
| Rivers | 6/4/2019 | 3/29/2020 | Parole Denied - Flight risk | |
| Rivers | 4/11/2019 | 3/29/2020 | Parole Denied - Flight risk | |
| Rivers | 5/13/2019 | 3/29/2020 | Parole Denied - Flight risk | |
| Rivers | 7/22/2019 | 3/29/2020 | Parole Denied - Flight risk | |
| Rivers | 8/30/2019 | 3/29/2020 | Parole Denied - Flight risk | |
| Rivers | 11/17/2019 | 3/29/2020 | Parole Denied - Flight risk | |
| Rivers | 11/19/2019 | 3/29/2020 | Parole Denied - Flight risk | |
| Rivers | 7/14/2019 | 3/29/2020 | Parole Denied - Flight risk | |
| Rivers | 10/2/2019 | 3/29/2020 | Parole Denied - Flight risk | |
| Rivers | 10/10/2019 | 3/29/2020 | Parole Denied - Flight risk | |
| Rivers | 11/24/2019 | 3/29/2020 | Parole Denied - Flight risk | |
| Rivers | 10/26/2019 | 3/29/2020 | Parole Denied - Flight risk | |
| Rivers | 10/29/2019 | 3/29/2020 | Parole Denied - Flight risk | |
| Rivers | 11/4/2019 | 3/29/2020 | Parole Denied - Flight risk | |
| Rivers | 11/4/2019 | 3/29/2020 | Parole Denied - Flight risk | |
| Rivers | 11/6/2019 | 3/29/2020 | Parole Denied - Flight risk | |

| Facility | Date 1 | Date 2 | Decision | Date 3 |
|---|---|---|---|---|
| Rivers | 11/15/2019 | 3/29/2020 | Parole Denied - Flight risk | |
| Rivers | 9/4/2019 | 3/29/2020 | Parole Denied - Flight risk | |
| Rivers | 10/9/2019 | 3/29/2020 | Parole Granted | 4/2/2020 |
| Rivers | 11/3/2019 | 3/29/2020 | Parole Denied - Flight risk | |
| Rivers | 11/8/2019 | 3/29/2020 | Parole Denied - Flight risk | |
| Rivers | 11/8/2019 | 3/29/2020 | Parole Denied - Flight risk | |
| Rivers | 11/5/2019 | 3/29/2020 | Parole Denied - Flight risk | |
| Rivers | 11/7/2019 | 3/29/2020 | Parole Denied - Flight risk | |
| Rivers | 11/8/2020 | 3/29/2020 | Parole Granted | 4/6/2020 |
| Rivers | 11/13/2019 | 3/29/2020 | Parole Denied - Flight risk | |
| Rivers | 11/14/2019 | 3/29/2020 | Parole Denied - Flight risk | |
| Rivers | 9/7/2019 | 3/29/2020 | Parole Denied - Flight risk | |
| Richwood | 3/13/2019 | 3/30/2020 | Parole Granted | 3/30/2020 |
| Richwood | 3/12/2019 | 3/30/2020 | Parole Denied - Flight risk | |
| Richwood | 6/27/2019 | 3/30/2020 | Parole Denied - Flight risk | |
| Lasalle | 5/30/2019 | 3/30/2020 | Parole Denied - Flight risk | |
| Richwood | 8/6/2019 | 3/30/2020 | Parole Denied - Flight risk | |
| ACDC | 2/5/2019 | 3/31/2020 | Parole Denied - Flight risk | |
| APPSC | 7/14/2019 | 3/31/2020 | Parole Denied - Flight risk | |
| ACDC | 8/2/2019 | 3/31/2020 | Parole Denied - Flight risk | |
| ACDC | 11/8/2019 | 3/31/2020 | Parole Denied - Flight risk | |
| ACDC | 10/9/2019 | 3/31/2020 | Parole Denied - Flight risk | |
| ACDC | 10/30/2019 | 3/31/2020 | Parole Denied - Flight risk | |
| ACDC | 12/6/2019 | 3/31/2020 | Parole Granted | 4/2/2020 |
| ACDC | 12/6/2019 | 3/31/2020 | Parole Denied - Flight risk | |
| ACDC | 12/2/2019 | 3/31/2020 | Parole Denied - Flight risk | |
| ACDC | 1/25/2020 | 3/31/2020 | Parole Denied - Identity | |
| ACDC | 1/25/2020 | 3/31/2020 | Parole Denied - Flight risk | |
| ACDC | 1/30/2020 | 3/31/2020 | Parole Denied - Flight risk | |
| ACDC | 2/1/2020 | 3/31/2020 | Parole Denied - Identity | |
| ACDC | 2/14/2020 | 3/31/2020 | Parole Denied - Identity | |
| ACDC | 2/8/2020 | 3/31/2020 | Parole Denied - Identity | |
| ACDC | 1/21/2020 | 3/31/2020 | Parole Denied - Flight risk | |
| ACDC | 2/8/2020 | 3/31/2020 | Parole Denied - Identity | |
| ACDC | 11/7/2019 | 4/1/2020 | Parole Granted | 4/3/2020 |
| PPIPC | 8/31/2019 | 4/2/2020 | Parole Denied - Flight risk | |
| Richwood | 7/14/2019 | 4/2/2020 | Parole Granted | 4/3/2020 |
| Rivers | 5/13/2019 | 4/2/2020 | Parole Granted | 4/2/2020 |
| ACDC | 2/2/2020 | 4/2/2020 | Parole Denied - Identity | |
| RICHWOOD | 8/28/2019 | 4/3/2020 | Parole Granted | 4/3/2020 |
| Rivers | 1/9/2020 | 4/3/2020 | Parole Denied - Flight risk | |
| ACDC | 2/28/2019 | 4/3/2020 | Parole Granted | 4/3/2020 |
| ACDC | 9/16/2019 | 4/3/2020 | Parole Denied - Flight risk | |
| ACDC | 10/7/2019 | 4/3/2020 | Parole Denied - Flight risk | |
| ACDC | 2/2/2020 | 4/3/2020 | Parole Denied - Identity | |
| ACDC | 2/1/2020 | 4/3/2020 | Parole Denied - Identity | |
| ACDC | 2/14/2020 | 4/3/2020 | Parole Denied - Identity | |
| ACDC | 2/17/2020 | 4/3/2020 | Parole Denied - Identity | |
| ACDC | 2/17/2020 | 4/3/2020 | Parole Denied - Flight risk | |
| ACDC | 2/10/2020 | 4/3/2020 | Parole Denied - Flight risk | |
| ACDC | 2/15/2020 | 4/3/2020 | Parole Denied - Flight risk | |
| ACDC | 2/19/2020 | 4/3/2020 | Parole Denied - Flight risk | |
| ACDC | 2/25/2020 | 4/3/2020 | Parole Denied - Flight risk | |
| Richwood | 3/23/2019 | 4/4/2020 | Parole Granted | 4/4/2020 |
| Richwood | 3/15/2019 | 4/4/2020 | Parole Granted | 4/4/2020 |
| Richwood | 3/14/2019 | 4/4/2020 | Parole Granted | 4/4/2020 |
| RICHWOOD | 6/23/2019 | 4/4/2020 | Parole Granted | 4/4/2020 |
| ACDC | 9/1/2019 | 4/4/2020 | Parole Denied - Flight risk | |
| ACDC | 12/28/2019 | 4/4/2020 | Parole Denied - Flight risk | |
| ACDC | 12/19/2019 | 4/4/2020 | Parole Denied - Flight risk | |
| ACDC | 1/24/2020 | 4/4/2020 | Parole Denied - Identity | |
| ACDC | 1/27/2020 | 4/4/2020 | Parole Granted | 4/8/2020 |
| Richwood | 3/12/2019 | 4/5/2020 | Parole Granted | 4/5/2020 |
| Richwood | 3/12/2019 | 4/5/2020 | Parole Granted | 4/6/2020 |
| Richwood | 3/11/2019 | 4/5/2020 | Parole Granted | 4/5/2020 |
| Richwood | 6/11/2019 | 4/5/2020 | Parole Granted | 4/5/2020 |
| Richwood | 7/24/2019 | 4/5/2020 | Parole Granted | 4/5/2020 |
| Pine Prairie | 8/26/2019 | 4/5/2020 | Parole Denied - Flight risk | |
| ACDC | 2/7/2020 | 4/5/2020 | Parole Denied - Flight risk | |
| Richwood | 3/12/2019 | 4/6/2020 | Parole Granted | 4/6/2020 |
| Richwood | 3/5/2019 | 4/6/2020 | Parole Granted | 4/6/2020 |
| Richwood | 3/12/2019 | 4/6/2020 | Parole Granted | 4/6/2020 |
| Richwood | 3/17/2019 | 4/6/2020 | Parole Granted | 4/6/2020 |
| Richwood | 3/26/2019 | 4/6/2020 | Parole Granted | 4/6/2020 |
| Catahoula | 5/23/2019 | 4/6/2020 | Parole Granted | 4/6/2020 |
| Catahoula | 7/14/2019 | 4/6/2020 | Parole Granted | 4/6/2020 |
| Catahoula | 6/16/2019 | 4/6/2020 | Parole Granted | 4/6/2020 |
| ACDC | 2/24/2020 | 4/6/2020 | Parole Denied - Flight risk | |
| ACDC | 12/23/2019 | 4/6/2020 | Parole Granted | 4/7/2020 |
| ACDC | 12/17/2019 | 4/6/2020 | Parole Denied - Flight risk | |
| ACDC | 1/30/2020 | 4/6/2020 | Parole Denied - Flight risk | |
| ACDC | 1/14/2020 | 4/6/2020 | Parole Granted | 4/7/2020 |
| ACDC | 2/8/2020 | 4/6/2020 | Parole Denied - Flight risk | |
| ACDC | 2/9/2020 | 4/6/2020 | Parole Denied - Flight risk | |

| Facility | Date | Date | Decision | Date |
|---|---|---|---|---|
| ACDC | 2/9/2020 | 4/6/2020 | Parole Denied - Flight risk | |
| ACDC | 2/6/2020 | 4/6/2020 | Parole Denied - Flight risk | |
| ACDC | 2/26/2020 | 4/6/2020 | Parole Denied - Flight risk | |
| ACDC | 2/5/2020 | 4/6/2020 | Parole Denied - Flight risk | |
| Catahoula | 1/20/2019 | 4/7/2020 | Parole Granted | 4/7/2020 |
| Winnfield | 4/20/2019 | 4/7/2020 | Parole Granted | 4/7/2020 |
| Winnfield | 4/27/2019 | 4/7/2020 | Parole Granted | 4/7/2020 |
| Lasalle ICE Process | 10/9/2019 | 4/7/2020 | Parole Denied - Flight risk | |
| ACDC | 2/6/2020 | 4/7/2020 | Parole Denied - Flight risk | |
| Catahoula | 4/13/2019 | 4/8/2020 | Parole Granted | 4/8/2020 |
| Winnfield | 5/8/2019 | 4/8/2020 | Parole Granted | 4/8/2020 |
| Basile Det. Ctr. | 6/2/2019 | 4/8/2020 | Parole Denied - Flight risk | |
| ACDC | 5/31/2019 | 4/8/2020 | Parole Denied - Flight risk | |
| ACDC | 7/5/2019 | 4/8/2020 | Parole Denied - Flight risk | |
| ACDC | 9/13/2019 | 4/8/2020 | Parole Denied - Flight risk | |
| ACDC | 10/28/2019 | 4/8/2020 | Parole Denied - Flight risk | |
| ACDC | 11/13/2019 | 4/8/2020 | Parole Denied - Flight risk | |
| ACDC | 11/19/2019 | 4/8/2020 | Parole Denied - Flight risk | |
| Richwood | 5/24/2019 | 4/9/2020 | Parole Granted | 4/9/2020 |
| Richwood | 5/26/2019 | 4/9/2020 | Parole Granted | 4/9/2020 |
| Richwood | 6/2/2019 | 4/9/2020 | Parole Granted | 4/9/2020 |
| Richwood | 10/2/2019 | 4/9/2020 | Parole Granted | 4/9/2020 |
| LIPC | 3/1/2019 | 4/9/2020 | Parole Denied - Flight risk | |
| PPIPC | 8/28/2019 | 4/9/2020 | Parole Granted | 4/10/2020 |
| PPIPC | 8/28/2019 | 4/9/2020 | Parole Granted | 4/10/2020 |
| Pine Prairie | 5/28/2019 | 4/9/2020 | Parole Denied - Flight risk | |
| Catahoula | 8/24/2019 | 4/9/2020 | Parole Denied - Flight risk | |
| PPIPC | 9/3/2019 | 4/9/2020 | Parole Denied - Flight risk | |
| PPIPC | 9/3/2019 | 4/9/2020 | Parole Denied - Flight risk | |
| LIPC | 8/28/2019 | 4/9/2020 | Parole Denied - Flight risk | |
| LIPC | 8/28/2019 | 4/9/2020 | Parole Denied - Flight risk | |
| Pine Prairie | 9/20/2019 | 4/9/2020 | Parole Denied - Flight risk | |
| PPIPC | 9/24/2018 | 4/9/2020 | Parole Denied - Flight risk | |
| LIPC | 1/22/2019 | 4/9/2020 | Parole Granted | 4/10/2020 |
| ACDC | 7/5/2019 | 4/9/2020 | Parole Denied - Flight risk | |
| Rivers | 8/30/2019 | 4/9/2020 | Parole Granted | 4/10/2020 |
| ACDC | 12/23/2019 | 4/9/2020 | Parole Denied - Flight risk | |
| ACDC | 12/11/2019 | 4/9/2020 | Parole Denied - Flight risk | |
| ACDC | 2/2/2020 | 4/9/2020 | Parole Denied - Flight risk | |
| ACDC | 2/6/2020 | 4/9/2020 | Parole Denied - Flight risk | |
| ACDC | 2/26/2020 | 4/9/2020 | Parole Denied - Flight risk | |
| Richwood | 3/13/2019 | 4/10/2020 | Parole Granted | 4/10/2020 |
| Winn | 4/11/2019 | 4/10/2020 | Parole Granted | 4/10/2020 |
| Pine Prairie | 5/21/2019 | 4/10/2020 | Parole Granted | 4/10/2020 |
| Winn | 8/24/2019 | 4/10/2020 | Parole Granted | 4/10/2020 |
| Pine Prairie | 8/30/2019 | 4/10/2020 | Parole Granted | 4/10/2020 |
| Richwood | 5/19/2019 | 4/10/2020 | Parole Granted | 4/10/2020 |
| Richwood | 6/2/2019 | 4/10/2020 | Parole Granted | 4/10/2020 |
| Pine Prairie | 6/2/2019 | 4/10/2020 | Parole Granted | 4/10/2020 |
| Pine Prairie | 6/2/2019 | 4/10/2020 | Parole Granted | 4/10/2020 |
| Rivers | 11/6/2019 | 4/10/2020 | Parole Denied - Flight risk | |
| ACDC | 2/28/2020 | 4/10/2020 | Parole Granted | 4/13/2020 |
| Winn | 4/25/2020 | 4/13/2020 | Parole Granted | 4/13/2020 |
| Pine Prairie | 9/3/2019 | 4/13/2020 | Parole Granted | 4/13/2020 |
| Catahoula | 7/12/2019 | 4/13/2020 | Parole Denied - Flight risk | |
| Pine Prairie | 7/25/2019 | 4/13/2020 | Parole Granted | 4/13/2020 |
| Pine Prairie | 9/20/2019 | 4/13/2020 | Parole Denied - Flight risk | |
| PPIPC | 8/23/2019 | 4/13/2020 | Parole Denied - Flight risk | |
| Pine Prairie | 7/10/2019 | 4/13/2020 | Parole Granted | 4/13/2020 |
| ACDC | 6/2/2019 | 4/14/2020 | Parole Granted | 4/15/2020 |
| ACDC | 2/12/2020 | 4/14/2020 | Parole Granted | 4/15/2020 |
| Winn | 4/19/2020 | 4/15/2020 | Parole Granted | 4/15/2020 |
| Jackson | 1/30/2020 | 4/15/2020 | Parole Granted | 4/15/2020 |
| LIPC | 8/28/2019 | 4/15/2020 | Parole Denied - Flight risk | |
| ACDC | 8/28/2019 | 4/15/2020 | Parole Granted | 4/16/2020 |
| PPIPC | 9/28/2019 | 4/15/2020 | Parole Denied - Flight risk | |
| Rivers | 4/11/2019 | 4/15/2020 | Parole Denied - Flight risk | |
| Rivers | 1/15/2020 | 4/15/2020 | Parole Denied - Flight risk | |
| ACDC | 1/21/2020 | 4/15/2020 | Parole Granted | 4/16/2020 |
| ACDC | 2/5/2020 | 4/15/2020 | Parole Granted | 4/16/2020 |
| ACDC | 2/14/2020 | 4/15/2020 | Parole Granted | 4/17/2020 |
| Richwood | 7/14/2019 | 4/16/2020 | Parole Denied - Flight risk | |
| Richwood | 3/19/2019 | 4/16/2020 | Parole Denied - Flight risk | |
| Rivers | 5/22/2019 | 4/16/2020 | Parole Denied - Flight risk | |
| Rivers | 4/10/2019 | 4/16/2020 | Parole Denied - Flight risk | |
| Rivers | 10/16/2019 | 4/16/2020 | Parole Denied - Flight risk | |
| ACDC | 1/17/2020 | 4/16/2020 | Parole Granted | 4/17/2020 |
| Rivers | 7/23/2019 | 4/16/2020 | Parole Granted | 4/20/2020 |
| Winnfield | 6/6/2019 | 4/18/2020 | Parole Denied - Flight risk | |
| ACDC | 11/7/2019 | 4/19/2020 | Parole Granted | 4/20/2020 |
| ACDC | 2/13/2020 | 4/19/2020 | Parole Granted | 4/20/2020 |
| Winnfield | 9/6/2019 | 4/20/2020 | Parole Denied - Flight risk | |
| Winnfield | 6/12/2020 | 4/20/2020 | Parole Granted | 4/21/2020 |
| Catahoula | 3/11/2019 | 4/20/2020 | Parole Denied - Flight risk | |

| Facility | Date | Decision Date | Decision | Result Date |
|---|---|---|---|---|
| Winnfield | 5/23/2019 | 4/20/2020 | Parole Granted | 4/23/2020 |
| Winnfield | 4/8/2019 | 4/20/2020 | Parole Denied - Flight risk | |
| Winnfield | 6/2/2019 | 4/20/2020 | Parole Granted | 4/24/2020 |
| Winnfield | 4/30/2019 | 4/20/2020 | Parole Granted | 4/23/2020 |
| Winnfield | 5/2/2019 | 4/20/2020 | Parole Denied - Flight risk | |
| Winnfield | 5/2/2019 | 4/20/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/27/2019 | 4/20/2020 | Parole Granted | 4/24/2020 |
| Winnfield | 4/27/2019 | 4/20/2020 | Parole Granted | 4/23/2020 |
| Winnfield | 4/28/2019 | 4/20/2020 | Parole Granted | 4/23/2020 |
| Winnfield | 5/14/2019 | 4/20/2020 | Parole Granted | 4/21/2020 |
| Winnfield | 7/2/2019 | 4/20/2020 | Parole Granted | 4/22/2020 |
| Winnfield | 6/11/2019 | 4/20/2020 | Parole Granted | 4/21/2020 |
| Winnfield | 7/14/2020 | 4/20/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/7/2019 | 4/20/2020 | Parole Granted | 6/9/2020 |
| Winnfield | 4/17/2019 | 4/20/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/28/2019 | 4/20/2020 | Parole Granted | 4/24/2020 |
| Winnfield | 9/7/2019 | 4/20/2020 | Parole Granted | 5/5/2020 |
| Winnfield | 10/7/2019 | 4/20/2020 | Parole Granted | 4/29/2020 |
| Winnfield | 11/26/2019 | 4/20/2020 | Parole Granted | 4/27/2020 |
| Winnfield | 11/28/2019 | 4/20/2020 | Parole Denied - Flight risk | |
| Winnfield | 1/29/2020 | 4/20/2020 | Parole Granted | 4/22/2020 |
| PPIPC | 10/23/2019 | 4/20/2020 | Parole Denied - Flight risk | |
| PPIPC | 9/16/2019 | 4/20/2020 | Parole Denied - Flight risk | |
| ACDC | 9/4/2019 | 4/20/2020 | Parole Denied - Flight risk | |
| ACDC | 2/7/2020 | 4/20/2020 | Parole Denied - Flight risk | |
| ACDC | 2/6/2020 | 4/20/2020 | Parole Denied - Flight risk | |
| ACDC | 8/8/2019 | 4/20/2020 | Parole Denied - Flight risk | |
| ACDC | 7/25/2019 | 4/20/2020 | Parole Denied - Flight risk | |
| ACDC | 10/10/2019 | 4/20/2020 | Parole Denied - Flight risk | |
| ACDC | 10/23/2019 | 4/20/2020 | Parole Denied - Flight risk | |
| ACDC | 11/8/2019 | 4/20/2020 | Parole Denied - Flight risk | |
| ACDC | 11/11/2019 | 4/20/2020 | Parole Denied - Flight risk | |
| ACDC | 10/9/2019 | 4/20/2020 | Parole Denied - Flight risk | |
| ACDC | 12/25/2019 | 4/20/2020 | Parole Denied - Flight risk | |
| ACDC | 1/29/2020 | 4/20/2020 | Parole Denied - Flight risk | |
| ACDC | 2/7/2020 | 4/20/2020 | Parole Denied - Flight risk | |
| ACDC | 1/20/2020 | 4/20/2020 | Parole Denied - Flight risk | |
| ACDC | 2/12/2020 | 4/20/2020 | Parole Denied - Flight risk | |
| ACDC | 5/26/2018 | 4/20/2020 | Parole Denied - Flight risk | |
| Winnfield | 5/31/2019 | 4/21/2020 | Parole Granted | 4/24/2020 |
| Winnfield | 5/22/2019 | 4/21/2020 | Parole Denied - Flight risk | |
| winnfield | 6/11/2019 | 4/21/2020 | Parole Denied - Flight risk | |
| Winnfield | 5/13/2019 | 4/21/2020 | Parole Granted | 4/24/2020 |
| Winnfield | 6/10/2010 | 4/21/2020 | Parole Granted | 4/22/2020 |
| Winnfield | 7/2/2019 | 4/21/2020 | Parole Denied - Flight risk | |
| Richwood | 5/30/2019 | 4/21/2020 | Parole Denied - Flight risk | |
| Richwood | 7/14/2019 | 4/21/2020 | Parole Denied - Flight risk | |
| Pine Prairie | 8/29/2019 | 4/21/2020 | Parole Denied - Flight risk | |
| ACDC | 6/22/2019 | 4/21/2020 | Parole Denied - Flight risk | |
| Lasalle ICE Process | 10/9/2019 | 4/21/2020 | Parole Denied - Flight risk | |
| Pine Prairie | 8/23/2019 | 4/21/2020 | Parole Granted | 4/21/2020 |
| ACDC | 2/14/2020 | 4/21/2020 | Parole Denied - Flight risk | |
| ACDC | 2/21/2020 | 4/21/2020 | Parole Denied - Flight risk | |
| ACDC | 2/24/2020 | 4/21/2020 | Parole Denied - Flight risk | |
| ACDC | 2/9/2020 | 4/21/2020 | Parole Denied - Flight risk | |
| ACDC | 2/12/2020 | 4/21/2020 | Parole Denied - Flight risk | |
| Jackson | 10/28/2019 | 4/22/2020 | Parole Denied - Flight risk | |
| Pine Prairie | 6/20/2019 | 4/22/2020 | Parole Denied - Flight risk | |
| Catahoula | 5/9/2019 | 4/22/2020 | Parole Denied - Flight risk | |
| ACDC | 2/2/2020 | 4/22/2020 | Parole Denied - Flight risk | |
| Richwood | 5/21/2019 | 4/23/2020 | Parole Denied - Flight risk | |
| Rivers | 5/29/2019 | 4/24/2020 | Parole Denied - Flight risk | |
| Rivers | 6/12/2019 | 4/24/2020 | Parole Denied - Flight risk | |
| Rivers | 11/8/2019 | 4/24/2020 | Parole Granted | 4/27/2020 |
| Jackson | 12/25/2019 | 4/24/2020 | Parole Denied - Flight risk | |
| Pine Prairie | 5/30/2019 | 4/24/2020 | Parole Denied | |
| ACDC | 1/27/2019 | 4/24/2020 | Parole Denied - Flight risk | |
| ACDC | 1/11/2019 | 4/24/2020 | Parole Denied - Flight risk | |
| ACDC | 3/11/2019 | 4/24/2020 | Parole Denied - Flight risk | |
| ACDC | 8/8/2019 | 4/24/2020 | Parole Denied - Flight risk | |
| ACDC | 11/7/2019 | 4/24/2020 | Parole Denied - Flight risk | |
| ACDC | 2/20/2020 | 4/24/2020 | Parole Denied - Flight risk | |
| ACDC | 2/14/2020 | 4/24/2020 | Parole Denied - Flight risk | |
| ACDC | 2/15/2020 | 4/25/2020 | Parole Denied - Flight risk | |
| ACDC | 2/20/2020 | 4/25/2020 | Parole Denied - Flight risk | |
| ACDC | 2/20/2020 | 4/25/2020 | Parole Denied - Flight risk | |
| ACDC | 2/24/2020 | 4/25/2020 | Parole Denied - Flight risk | |
| ACDC | 2/23/2020 | 4/25/2020 | Parole Denied - Flight risk | |
| ACDC | 1/17/2020 | 4/25/2020 | Parole Denied - Flight risk | |
| ACDC | 2/14/2020 | 4/25/2020 | Parole Denied - Flight risk | |
| ACDC | 2/12/2020 | 4/25/2020 | Parole Denied - Flight risk | |
| ACDC | 2/19/2020 | 4/25/2020 | Parole Denied - Flight risk | |
| ACDC | 2/21/2020 | 4/25/2020 | Parole Denied - Flight risk | |
| ACDC | 2/26/2020 | 4/25/2020 | Parole Denied - Flight risk | |

| Facility | Date | Decision Date | Decision | Release Date |
|---|---|---|---|---|
| Jackson | 1/25/2019 | 4/26/2020 | Parole Denied - Flight risk | |
| Jackson | 9/12/2019 | 4/26/2020 | Parole Denied - Flight risk | |
| ACDC | 8/12/2019 | 4/26/2020 | Parole Denied - Flight risk | |
| ACDC | 2/12/2020 | 4/26/2020 | Parole Denied - Flight risk | |
| ACDC | 10/21/2019 | 4/26/2020 | Parole Denied - Flight risk | |
| ACDC | 2/18/2020 | 4/26/2020 | Parole Denied - Flight risk | |
| ACDC | 2/17/2020 | 4/26/2020 | Parole Denied - Flight risk | |
| ACDC | 2/16/2020 | 4/26/2020 | Parole Denied - Flight risk | |
| ACDC | 2/17/2020 | 4/26/2020 | Parole Denied - Flight risk | |
| ACDC | 2/20/2020 | 4/26/2020 | Parole Denied - Flight risk | |
| ACDC | 2/24/2020 | 4/26/2020 | Parole Denied - Flight risk | |
| ACDC | 1/29/2020 | 4/26/2020 | Parole Denied - Flight risk | |
| ACDC | 2/4/2020 | 4/26/2020 | Parole Granted | 5/1/2020 |
| ACDC | 2/14/2020 | 4/26/2020 | Parole Denied - Flight risk | |
| ACDC | 2/21/2020 | 4/26/2020 | Parole Denied - Flight risk | |
| Winnfield | 12/3/2019 | 4/27/2020 | Parole Denied - Flight risk | |
| Richwood | 6/1/2019 | 4/27/2020 | Parole Denied - Flight risk | |
| Winnfield | 5/2/2019 | 4/27/2020 | Parole Denied - Flight risk | |
| Winnfield | 5/2/2019 | 4/27/2020 | Parole Denied - Flight risk | |
| WinnField | 4/11/2019 | 4/27/2020 | Parole Granted | 4/28/2020 |
| Winnfield | 4/27/2019 | 4/27/2020 | Parole Granted | 5/30/2020 |
| Winnfield | 6/4/2019 | 4/27/2020 | Parole Granted | 4/29/2020 |
| Winnfield | 7/5/2019 | 4/27/2020 | Parole Denied - Flight risk | |
| Jena | 7/22/2019 | 4/27/2020 | Parole Granted | 4/27/2020 |
| Winnfield | 5/22/2019 | 4/27/2020 | Parole Denied - Flight risk | |
| Rivers | 6/1/2019 | 4/27/2020 | Parole Granted | 5/4/2020 |
| Winnfield | 7/14/2019 | 4/27/2020 | Parole Denied - Flight risk | |
| Winnfield | 10/9/2019 | 4/27/2020 | Parole Denied - Flight risk | |
| Rivers | 10/29/2019 | 4/27/2020 | Parole Granted | 4/28/2020 |
| Rivers | 9/30/2019 | 4/27/2020 | Parole Granted | 4/27/2020 |
| PPIPC | 8/31/2019 | 4/27/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/6/2019 | 4/28/2020 | Parole Granted | 4/30/2020 |
| Jackson | 7/10/2019 | 4/28/2020 | Parole Granted | 5/2/2020 |
| Winnfield | 4/22/2019 | 4/28/2020 | Parole Granted | 4/30/2020 |
| Jackson | 10/3/2019 | 4/28/2020 | Parole Denied - Flight risk | |
| Jackson | 8/13/2019 | 4/28/2020 | Parole Denied - Flight risk | |
| Jackson | 6/9/2019 | 4/28/2020 | Parole Denied - Flight risk | |
| Richwood | 4/17/2019 | 4/28/2020 | Parole Denied - Flight risk | |
| Jackson | 8/4/2019 | 4/28/2020 | Parole Granted | 6/2/2020 |
| Jackson | 10/13/2019 | 4/28/2020 | Parole Denied - Flight risk | |
| Jackson | 10/30/2019 | 4/28/2020 | Parole Denied - Flight risk | |
| Jackson | 1/8/2020 | 4/28/2020 | Parole Granted | 5/1/2020 |
| Jackson | 11/26/2019 | 4/28/2020 | Parole Denied - Flight risk | |
| Jackson | 1/8/2020 | 4/28/2020 | Parole Denied - Flight risk | |
| Jackson | 2/20/2020 | 4/28/2020 | Parole Denied - Flight risk | |
| Jackson | 2/24/2020 | 4/28/2020 | Parole Denied - Flight risk | |
| Jackson | 3/8/2020 | 4/28/2020 | Parole Denied - Flight risk | |
| LIPC | 11/13/2019 | 4/28/2020 | Parole Granted | 4/29/2020 |
| PPIPC | 10/11/2018 | 4/28/2020 | Parole Granted | 4/29/2020 |
| ACDC | 9/1/2019 | 4/28/2020 | Parole Denied - Flight risk | |
| ACDC | 1/25/2020 | 4/28/2020 | Parole Denied - Flight risk | |
| ACDC | 10/27/2019 | 4/28/2020 | Parole Denied - Flight risk | |
| ACDC | 2/26/2020 | 4/28/2020 | Parole Denied - Flight risk | |
| ACDC | 2/4/2020 | 4/28/2020 | Parole Granted | 5/1/2020 |
| ACDC | 2/12/2020 | 4/28/2020 | Parole Denied - Flight risk | |
| Jackson | 1/18/2019 | 4/29/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/11/2019 | 4/29/2020 | Parole Granted | 5/8/2020 |
| Winn | 4/13/2019 | 4/29/2020 | Parole Granted | 4/29/2020 |
| Jackson | 6/1/2019 | 4/29/2020 | Parole Denied - Flight risk | |
| Winnfield | 5/13/2019 | 4/29/2020 | parole granted | 5/11/2020 |
| Winnfield | 6/14/2019 | 4/29/2020 | Parole Denied - Flight risk | |
| Winnfield | 5/29/2019 | 4/29/2020 | Parole Granted | 5/1/2020 |
| Winnfield | 6/12/2019 | 4/29/2020 | parole granted | 5/4/2020 |
| Jackson | 10/25/2019 | 4/29/2020 | Parole Denied - Flight risk | |
| Jackson | 11/3/2019 | 4/29/2020 | Parole Denied - Flight risk | |
| Winnfield | 12/27/2019 | 4/29/2020 | Parole Denied - Flight risk | |
| Jackson | 12/20/2019 | 4/29/2020 | Parole Denied - Flight risk | |
| Lasalle ICE Process | 11/15/2019 | 4/29/2020 | Parole Denied - Flight risk | |
| BCSO | 9/9/2019 | 4/29/2020 | Parole Denied - Flight risk | |
| Catahoula | 3/11/2019 | 4/30/2020 | Parole Granted | 4/30/2020 |
| Winnfield | 4/12/2019 | 4/30/2020 | parole granted | 5/1/2020 |
| Jackson | 5/24/2019 | 4/30/2020 | Parole Granted | 10/23/2020 |
| Richwood | 5/21/2019 | 4/30/2020 | Parole Granted | 4/30/2020 |
| Rivers | 5/29/2019 | 4/30/2020 | Parole Granted | 5/1/2020 |
| Jackson | 8/6/2019 | 4/30/2020 | Parole Denied - Flight risk | |
| Catahoula | 5/19/2019 | 4/30/2020 | Parole Granted | 4/30/2020 |
| Rivers | 6/9/2019 | 4/30/2020 | Parole Granted | 5/1/2020 |
| Jackson | 11/14/2019 | 4/30/2020 | Parole Granted | 6/4/2020 |
| Jackson | 6/29/2019 | 4/30/2020 | Parole Denied - Flight risk | |
| Jackson | 8/17/2019 | 4/30/2020 | Parole Granted | 6/2/2020 |
| Jackson | 12/20/2019 | 4/30/2020 | Parole Denied - Flight risk | |
| Jackson | 10/25/2019 | 4/30/2020 | Parole Denied - Flight risk | |
| Jackson | 9/8/2019 | 4/30/2020 | Parole Denied - Flight risk | |
| Jackson | 9/13/2019 | 4/30/2020 | Parole Denied - Flight risk | |

| Facility | Date | Date | Decision | Release |
|---|---|---|---|---|
| Jackson | 11/8/2019 | 4/30/2020 | Parole Denied - Flight risk | |
| Jackson | 10/2/2019 | 4/30/2020 | Parole Denied - Flight risk | |
| Jena | 1/2/2019 | 4/30/2020 | Parole Denied | |
| Krome | 1/30/2019 | 4/30/2020 | Parole Denied | 5/5/2020 |
| Broward Transitional | 5/17/2019 | 4/30/2020 | Parole Denied - Flight risk | |
| Broward Transitional | 6/10/2019 | 4/30/2020 | Parole Denied - Flight risk | |
| Pine Prairie | 5/28/2019 | 4/30/2020 | Parole Granted | 5/1/2020 |
| Allen Parish | 6/26/2019 | 4/30/2020 | Parole Granted | 5/1/2020 |
| PPIPC | 9/20/2019 | 4/30/2020 | Parole Granted | 5/4/2020 |
| LIPC | 10/9/2019 | 4/30/2020 | Parole Denied - Flight risk | |
| Lasalle ICE Process | 11/1/2019 | 4/30/2020 | Parole Granted | 5/1/2020 |
| Richwood | 4/15/2019 | 5/1/2020 | Parole Granted | 5/2/2020 |
| Jackson | 5/30/2019 | 5/1/2020 | Parole Denied - Flight risk | |
| Richwood | 6/12/2019 | 5/1/2020 | Parole Denied - Flight risk | |
| Richwood | 7/14/2019 | 5/1/2020 | Parole Granted | 5/1/2020 |
| Richwood | 8/10/2019 | 5/1/2020 | Parole Denied - Flight risk | |
| ACDC | 6/22/2019 | 5/1/2020 | Parole Denied - Flight risk | |
| Richwood | 5/21/2019 | 5/2/2020 | Parole Granted | 5/2/2020 |
| Pine Prairie | 5/31/2019 | 5/2/2020 | Parole Denied | |
| Winnfield | 10/22/2019 | 5/4/2020 | Parole Denied - Flight risk | |
| Winnfield | 3/22/2019 | 5/4/2020 | parole denied - flight risk | |
| Winnfield | 5/13/2019 | 5/4/2020 | Parole Granted | 5/7/2020 |
| Winnfield | 7/2/2019 | 5/4/2020 | parole granted | 6/11/2020 |
| Winnfield | 7/2/2019 | 5/4/2020 | parole granted | 6/1/2020 |
| Richwood | 8/28/2019 | 5/4/2020 | Parole Denied - Flight risk | |
| Rivers | 10/14/2019 | 5/4/2020 | Parole Granted | 5/5/2020 |
| Winnfield | 7/14/2019 | 5/4/2020 | Parole Denied - Flight risk | |
| Winnfield | 9/8/2019 | 5/4/2020 | Parole Denied - Flight risk | |
| Rivers | 7/14/2019 | 5/4/2020 | Parole Granted | 5/5/2020 |
| Pine Prairie | 8/27/2019 | 5/4/2020 | Parole Denied | |
| Winn | 6/9/2019 | 5/4/2020 | Parole Granted | 5/6/2020 |
| Jena | 8/22/2019 | 5/4/2020 | Parole Granted | 5/5/2020 |
| PPIPC | 9/16/2019 | 5/4/2020 | Parole Denied - Flight risk | |
| LIPC | 10/31/2019 | 5/4/2020 | Parole Denied - Flight risk | |
| ACDC | 3/7/2020 | 5/4/2020 | Parole Denied - Flight risk | |
| ACDC | 9/17/2019 | 5/4/2020 | Parole Denied - Flight risk | |
| ACDC | 2/14/2020 | 5/4/2020 | Parole Denied - Flight risk | |
| ACDC | 2/23/2020 | 5/4/2020 | Parole Denied - Flight risk | |
| ACDC | 2/2/2020 | 5/4/2020 | Parole Denied - Identity | |
| ACDC | 2/26/2020 | 5/4/2020 | Parole Denied - Flight risk | |
| Richwood | 3/14/2020 | 5/5/2020 | Parole Denied - Flight risk | |
| Winnfield | 9/6/2019 | 5/5/2020 | Parole Granted | 5/11/2020 |
| Winnfield | 2/20/2019 | 5/5/2020 | Parole Denied - Flight risk | |
| Winnfield | 8/8/2019 | 5/5/2020 | Parole Denied - Flight risk | |
| Richwood | 3/22/2019 | 5/5/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/26/2019 | 5/5/2020 | Parole Granted | 5/11/2020 |
| Winnfield | 7/2/2019 | 5/5/2020 | Parole Granted | 5/6/2020 |
| Winnfield | 8/27/2019 | 5/5/2020 | parole granted | 8/5/2020 |
| Winnfield | 5/29/2019 | 5/5/2020 | parole granted | 5/8/2020 |
| Winnfield | 7/14/2019 | 5/5/2020 | Parole Denied - Flight risk | |
| Winnfield | 9/8/2019 | 5/5/2020 | Parole Denied - Danger | |
| Winnfield | 4/18/2019 | 5/5/2020 | Parole Denied - Flight risk | |
| Winnfield | 11/27/2019 | 5/5/2020 | Parole Denied - Flight risk | |
| Richwood | 5/22/2019 | 5/6/2020 | Parole Granted | 5/6/2020 |
| Richwood | 11/20/2019 | 5/6/2020 | Parole Granted | 5/6/2020 |
| Richwood | 8/6/2019 | 5/6/2020 | Parole Denied - Flight risk | |
| Pine Prairie | 5/9/2019 | 5/6/2020 | Parole Denied - Flight risk | |
| LIPC | 1/5/2019 | 5/6/2020 | Parole Denied - Flight risk | |
| ACDC | 2/15/2020 | 5/6/2020 | Parole Granted | 5/7/2020 |
| ACDC | 8/3/2019 | 5/6/2020 | Parole Granted | 5/8/2020 |
| ACDC | 8/26/2019 | 5/6/2020 | Parole Granted | 5/8/2020 |
| Richwood | 3/22/2019 | 5/7/2020 | Parole Granted | 5/7/2020 |
| Richwood | 7/14/2019 | 5/7/2020 | Parole Granted | 5/7/2020 |
| Rivers | 11/3/2019 | 5/7/2020 | Parole Granted | 5/8/2020 |
| Catahoula | 6/12/2019 | 5/7/2020 | Parole Granted | 5/7/2020 |
| ACDC | 2/28/2019 | 5/7/2020 | Parole Granted | 5/8/2020 |
| ACDC | 7/2/2019 | 5/7/2020 | Parole Denied - Flight risk | |
| ACDC | 9/14/2019 | 5/7/2020 | Parole Denied - Flight risk | |
| ACDC | 11/11/2019 | 5/7/2020 | Parole Denied - Identity | |
| Winnfield | 5/29/2019 | 5/8/2020 | Parole Denied - Flight risk | |
| Richwood | 7/14/2020 | 5/8/2020 | Parole Denied - Flight risk | |
| Richwood | 7/14/2019 | 5/8/2020 | Parole Denied - Flight risk | |
| LIPC | 11/7/2019 | 5/8/2020 | Parole Granted | 5/14/2020 |
| LIPC | 6/9/2019 | 5/8/2020 | Parole Denied - Flight risk | |
| Pine Prairie | 5/1/2019 | 5/8/2020 | Parole Denied - Flight risk | |
| ACDC | 3/28/2019 | 5/8/2020 | Parole Denied - Flight risk | |
| LIPC | 10/31/2019 | 5/8/2020 | Parole Denied - Flight risk | |
| LIPC | 11/6/2019 | 5/8/2020 | Parole Denied - Flight risk | |
| Winnfield | 7/2/2019 | 5/10/2020 | Parole Denied - Flight risk | |
| Richwood | 5/23/2019 | 5/11/2020 | Parole Denied - Flight risk | |
| Etowah | 6/30/2019 | 5/11/2020 | Parole Denied - Flight risk | |
| Rivers | 10/30/2019 | 5/11/2020 | Parole Granted | 5/12/2020 |
| Rivers | 10/9/2019 | 5/11/2020 | Parole Granted | 5/12/2020 |
| Pine Prairie | 11/6/2018 | 5/11/2020 | Parole Denied | |

| Facility | Date | Decision Date | Decision | Final Date |
|---|---|---|---|---|
| Pine Prairie | 5/11/2019 | 5/11/2020 | Parole Denied - Flight risk | |
| ACDC | 7/25/2019 | 5/11/2020 | Parole Denied - Flight risk | |
| ACDC | 7/30/2019 | 5/11/2020 | Parole Denied - Flight risk | |
| ACDC | 10/28/2019 | 5/11/2020 | Parole Denied - Flight risk | |
| ACDC | 2/17/2020 | 5/11/2020 | Parole Granted | 5/12/2020 |
| ACDC | 1/20/2020 | 5/11/2020 | Parole Denied - Flight risk | |
| Richwood | 5/21/2019 | 5/12/2020 | Parole Granted | 5/12/2020 |
| Winnfield | 4/22/2019 | 5/12/2020 | Parole Granted | 6/8/2020 |
| Winnfield | 4/12/2019 | 5/12/2020 | Parole Denied - Flight risk | |
| Richwood | 5/21/2019 | 5/12/2020 | Parole Granted | 5/12/2020 |
| Richwood | 7/14/2019 | 5/12/2020 | Parole Denied - Identity | |
| Richwood | 8/6/2019 | 5/12/2020 | Parole Granted | 5/12/2020 |
| Winnfield | 4/18/2019 | 5/12/2020 | Parole Granted | 5/22/2020 |
| Rivers | 10/5/2019 | 5/12/2020 | Parole Granted | 5/18/2020 |
| Pine Prairie | 9/20/2019 | 5/12/2020 | Parole Denied - Flight risk | |
| ACDC | 2/24/2019 | 5/12/2020 | Parole Denied - Flight risk | |
| ACDC | 10/27/2019 | 5/12/2020 | Parole Denied - Flight risk | |
| ACDC | 2/23/2020 | 5/12/2020 | Parole Denied - Flight risk | |
| ACDC | 4/13/2018 | 5/12/2020 | Parole Denied - Danger | |
| Winnfield | 5/18/2019 | 5/13/2020 | Parole Denied - Flight risk | |
| Winnfield | 5/14/2019 | 5/13/2020 | Parole Denied - Flight risk | |
| Jackson | 6/12/2019 | 13-May | Parole Denied - Flight risk | |
| Winnfield | 6/6/2019 | 5/13/2020 | Parole Granted | 5/15/2020 |
| Winnfield | 5/29/2019 | 5/13/2020 | Parole Denied - Flight risk | |
| PPIPC | 5/21/2019 | 5/13/2020 | Parole Denied - Flight risk | |
| LIPC | 6/8/2018 | 5/13/2020 | Parole Denied - Danger | |
| Jackson | 2/23/2019 | 5/14/2020 | Parole Denied - Flight risk | |
| Jackson | 12/25/2019 | 5/14/2020 | Parole Denied - Flight risk | |
| Jackson | 1/2/2020 | 5/14/2020 | Parole Granted | 7/29/2020 Relief Granted |
| Jackson | 11/14/2019 | 5/14/2020 | Parole Denied - Flight risk | |
| BTC | 9/9/2019 | 5/14/2020 | Parole Denied - Flight risk | |
| Winnfield | 9/3/2019 | 5/15/2020 | Parole Denied - Flight risk | |
| Winnfield | 10/7/2019 | 5/15/2020 | Parole Granted | 6/8/2020 |
| ACDC | 2/6/2020 | 5/15/2020 | Parole Granted | 5/15/2020 |
| Richwood | 6/1/2019 | 5/17/2020 | Parole Denied - Flight risk | |
| Richwood | 2/5/2019 | 5/18/2020 | Parole Granted | 5/18/2020 |
| Richwood | 5/23/2019 | 5/18/2020 | Parole Denied - Flight risk | |
| PPIPC | 5/20/2019 | 5/18/2020 | Parole Denied - Flight risk | |
| PPIPC | 8/17/2019 | 5/18/2020 | Parole Denied - Flight risk | |
| LIPC | 11/5/2019 | 5/18/2020 | Parole Granted | 5/19/2020 |
| PPIPC | 4/13/2019 | 5/19/2020 | Parole Denied - Flight risk | |
| Catahoula Corr. Ctr. | 7/31/2019 | 5/19/2020 | Parole Granted | 6/4/2020 |
| LIPC | 10/31/2019 | 5/19/2020 | Parole Granted | 5/21/2020 |
| LIPC | 11/30/2019 | 5/19/2020 | Parole Denied - Flight risk | |
| LIPC | 1/5/2019 | 5/19/2020 | Parole Denied - Flight risk | |
| ACDC | 2/21/2020 | 5/19/2020 | Parole Denied - Flight risk | |
| ACDC | 2/26/2020 | 5/19/2020 | Parole Granted | 5/20/2020 |
| Richwood | 5/24/2019 | 5/20/2020 | Parole Denied - Flight risk | |
| Richwood | 5/21/2019 | 5/21/2020 | Parole Denied - Flight risk | |
| Richwood | 6/9/2019 | 5/21/2020 | Parole Granted | 5/21/2020 |
| Richwood | 6/9/2019 | 5/21/2020 | Parole Denied - Flight risk | |
| Richwood | 6/15/2019 | 5/21/2020 | Parole Denied - Flight risk | |
| Richwood | 5/24/2019 | 5/21/2020 | Parole Denied - Flight risk | |
| LIPC | 11/6/2019 | 5/21/2020 | Parole Denied - Flight risk | |
| LaSalle ICE Proc. Ctr | 11/8/2019 | 5/21/2020 | Parole Granted | 6/3/2020 |
| Catahoula | 5/30/2019 | 5/22/2020 | Parole Denied - Flight risk | |
| Richwood | 8/6/2019 | 5/22/2020 | Parole Denied - Flight risk | |
| Richwood | 6/9/2019 | 5/22/2020 | Parole Denied - Flight risk | |
| Richwood | 6/12/2019 | 5/23/2020 | Parole Denied - Flight risk | |
| ACDC | 1/21/2020 | 5/25/2020 | Parole Denied - Flight risk | |
| ACDC | 12/23/2019 | 5/25/2020 | Parole Granted | 5/27/2020 |
| ACDC | 7/10/2019 | 5/25/2020 | Parole Denied - Flight risk | |
| ACDC | 9/1/2019 | 5/25/2020 | Parole Denied - Flight risk | |
| ACDC | 6/3/2019 | 5/25/2020 | Parole Denied - Flight risk | |
| ACDC | 2/4/2019 | 5/25/2020 | Parole Denied - Flight risk | |
| ACDC | 9/14/2019 | 5/25/2020 | Parole Denied - Flight risk | |
| ACDC | 1/21/2020 | 5/25/2020 | Parole Denied - Flight risk | |
| ACDC | 2/8/2020 | 5/25/2020 | Parole Denied - Flight risk | |
| ACDC | 7/25/2019 | 5/25/2020 | Parole Granted | 5/27/2020 |
| ACDC | 10/22/2019 | 5/25/2020 | Parole Granted | 5/29/2020 |
| ACDC | 10/9/2019 | 5/25/2020 | Parole Denied - Identity | |
| ACDC | 1/14/2020 | 5/25/2020 | Parole Denied - Flight risk | |
| ACDC | 1/25/2020 | 5/25/2020 | Parole Denied - Flight risk | |
| ACDC | 2/9/2020 | 5/25/2020 | Parole Denied - Flight risk | |
| ACDC | 1/21/2020 | 5/25/2020 | Parole Denied - Flight risk | |
| ACDC | 12/14/2018 | 5/25/2020 | Parole Denied - Flight risk | |
| JPCC | 1/18/2019 | 5/26/2020 | Parole Denied - Flight risk | |
| JPCC | 1/1/2019 | 5/26/2020 | Parole Denied - Flight risk | |
| JPCC | 4/24/2019 | 5/26/2020 | Parole Denied - Flight risk | |
| Richwood | 5/22/2019 | 5/26/2020 | Parole Denied - Flight risk | |
| JPCC | 10/25/2019 | 5/26/2020 | Parole Denied - Flight risk | |
| JPCC | 10/12/2019 | 5/26/2020 | Parole Denied - Flight risk | |
| JPCC | 11/8/2019 | 5/26/2020 | Parole Denied - Flight risk | |
| JPCC | 11/12/2019 | 5/26/2020 | Parole Denied - Flight risk | |

| Facility | Date 1 | Date 2 | Decision | Relief |
|---|---|---|---|---|
| JPCC | 12/12/2019 | 5/26/2020 | Parole Denied - Flight risk | 06/08/2020 Granted Relief |
| JPCC | 12/19/2019 | 5/26/2020 | Parole Denied - Flight risk | |
| JPCC | 1/2/2020 | 5/26/2020 | Parole Denied - Flight risk | |
| JPCC | 2/28/2020 | 5/26/2020 | Parole Denied - Flight risk | |
| Richwood | 5/30/2019 | 5/27/2020 | Parole Denied - Flight risk | |
| Richwood | 8/31/2019 | 5/27/2020 | Parole Granted | 5/27/2020 |
| ACDC | 7/6/2019 | 5/27/2020 | Parole Denied - Flight risk | |
| Pine Prairie | 8/30/2019 | 5/27/2020 | Parole Denied - Flight risk | |
| ACDC | 9/6/2019 | 5/27/2020 | Parole Granted | 5/29/2020 |
| Lasalle/Jena | 10/29/2019 | 5/27/2020 | Parole Denied - Flight risk | |
| ACDC | 12/2/2019 | 5/27/2020 | Parole Denied - Flight risk | |
| ACDC | 1/29/2020 | 5/27/2020 | Parole Denied - Flight risk | |
| ACDC | 1/17/2020 | 5/27/2020 | Parole Denied - Flight risk | |
| ACDC | 2/26/2020 | 5/27/2020 | Parole Denied - Flight risk | |
| JPCC | 6/25/2019 | 5/28/2020 | Parole Denied - Flight risk | |
| Richwood | 10/14/2019 | 5/28/2020 | Parole Granted | 5/28/2020 |
| LIPC | 8/28/2019 | 5/28/2020 | Parole Denied - Flight risk | |
| PPIPC | 8/31/2019 | 5/28/2020 | Parole Denied - Flight risk | |
| Jena | 8/13/2019 | 5/28/2020 | Parole Denied - Flight risk | |
| JPCC | 2/14/2019 | 5/29/2020 | Parole Denied - Flight risk | |
| Richwood | 11/26/2019 | 5/29/2020 | Parole Granted | 5/29/2020 |
| ACDC | 7/18/2018 | 5/29/2020 | Parole Denied - Flight risk | |
| ACDC | 9/2/2019 | 5/31/2020 | Parole Denied - Flight risk | |
| ACDC | 2/12/2020 | 5/31/2020 | Parole Denied - Flight risk | |
| ACDC | 10/23/2019 | 5/31/2020 | Parole Granted | 6/2/2020 |
| ACDC | 2/17/2020 | 5/31/2020 | Parole Denied - Flight risk | |
| ACDC | 2/17/2020 | 5/31/2020 | Parole Denied - Flight risk | |
| ACDC | 2/24/2020 | 5/31/2020 | Parole Denied - Flight risk | |
| ACDC | 2/24/2020 | 5/31/2020 | Parole Denied - Flight risk | |
| ACDC | 12/25/2019 | 5/31/2020 | Parole Granted | 6/2/2020 |
| ACDC | 1/29/2020 | 5/31/2020 | Parole Denied - Flight risk | |
| ACDC | 1/31/2020 | 5/31/2020 | Parole Granted | 6/2/2020 |
| ACDC | 1/31/2020 | 5/31/2020 | Parole Granted | 6/2/2020 |
| ACDC | 2/2/2020 | 5/31/2020 | Parole Denied - Flight risk | |
| ACDC | 2/6/2020 | 5/31/2020 | Parole Denied - Flight risk | |
| ACDC | 1/21/2020 | 5/31/2020 | Parole Denied - Flight risk | |
| ACDC | 2/19/2020 | 5/31/2020 | Parole Denied - Flight risk | |
| ACDC | 2/26/2020 | 5/31/2020 | Parole Denied - Flight risk | |
| ACDC | 2/26/2020 | 5/31/2020 | Parole Denied - Flight risk | |
| ACDC | 4/23/2020 | 5/31/2020 | Parole Denied - Flight risk | |
| JPCC | 2/3/2019 | 6/1/2020 | Parole Denied - Flight risk | |
| Richwood | 5/30/2019 | 6/1/2020 | Parole Denied - Flight risk | |
| Richwood | 6/6/2019 | 6/1/2020 | Parole Denied - Identity | |
| JPCC | 6/16/2019 | 6/1/2020 | Parole Denied - Flight risk | |
| JPCC | 5/31/2019 | 6/1/2020 | Parole Denied - Flight risk | |
| Richwood | 6/6/2019 | 6/1/2020 | Parole Denied - Flight risk | |
| JPCC | 8/17/2019 | 6/1/2020 | Parole Granted | 6/30/2020 |
| Richwood | 5/26/2019 | 6/1/2020 | Parole Denied - Flight risk | |
| JPCC | 8/18/2019 | 6/1/2020 | Parole Denied - Flight risk | |
| Richwood | 9/13/2019 | 6/1/2020 | Parole Denied - Flight risk | |
| JPCC | 9/18/2019 | 6/1/2020 | Parole Denied - Flight risk | |
| ACDC | 11/21/2019 | 6/1/2020 | Parole Denied - Flight risk | |
| ACDC | 3/26/2019 | 6/1/2020 | Parole Denied - Flight risk | |
| ACDC | 2/20/2020 | 6/1/2020 | Parole Denied - Flight risk | |
| ACDC | 5/8/2020 | 6/1/2020 | Parole Denied - Flight risk | |
| ACDC | 5/8/2020 | 6/1/2020 | Parole Denied - Flight risk | |
| ACDC | 5/9/2020 | 6/1/2020 | Parole Denied - Flight risk | |
| ACDC | 7/24/2019 | 6/1/2020 | Parole Denied - Flight risk | |
| ACDC | 2/14/2020 | 6/1/2020 | Parole Denied - Flight risk | |
| ACDC | 8/14/2018 | 6/1/2020 | Parole Denied - Flight risk | |
| Richwood | 8/27/2019 | 6/2/2020 | Parole Granted | 6/3/2020 |
| Richwood | 5/20/2019 | 6/2/2020 | Parole Denied - Flight risk | |
| PPIPC | 9/3/2019 | 6/2/2020 | Parole Denied - Flight risk | |
| ACDC | 12/17/2019 | 6/2/2020 | Parole Granted | 6/4/2020 |
| Richwood | 8/30/2019 | 6/3/2020 | Parole Granted | 6/3/2020 |
| PPIPC | 9/15/2019 | 6/3/2020 | Parole Denied - Flight risk | |
| LaSalle ICE Proc. Ctr | 11/8/2019 | 6/3/2020 | Parole Granted | 6/15/2020 |
| ACDC | 2/8/2020 | 6/3/2020 | Parole Granted | 6/5/2020 |
| JPCC | 2/8/2019 | 6/5/2020 | Parole Denied - Flight risk | 06/11/2020 Relief Grant |
| JPCC | 5/17/2019 | 6/5/2020 | Parole Denied - Flight risk | |
| Richwood | 4/8/2020 | 6/5/2020 | Parole Denied - Flight risk | |
| JPCC | 5/19/2020 | 6/6/2020 | Parole Granted | 6/8/2020 |
| Richwood | 8/30/2019 | 6/8/2020 | Parole Denied - Flight risk | |
| Richwood | 8/18/2019 | 6/8/2020 | Parole Denied - Flight risk | |
| Basile, LA | 8/20/2019 | 6/9/2020 | Parole Granted | 6/15/2020 |
| Basile, LA | 7/6/2019 | 6/9/2020 | Parole Denied - Flight risk | |
| Basile, LA | 7/18/2019 | 6/9/2020 | Parole Denied - Flight risk | |
| Basile, LA | 2/4/2020 | 6/9/2020 | Parole Denied - Flight risk | |
| Basile, LA | 2/11/2020 | 6/9/2020 | Parole Denied - Flight risk | |
| Basile, LA | 9/27/2019 | 6/9/2020 | Parole Denied - Flight risk | |
| Basile, LA | 10/12/2019 | 6/9/2020 | Parole Denied - Flight risk | |
| PPIPC | 4/6/2019 | 6/9/2020 | Parole Denied - Flight risk | |
| Richwood | 3/12/2019 | 6/10/2020 | Parole Denied - Flight risk | |
| Pine Prairie | 8/27/2019 | 6/10/2020 | Parole Denied - Flight risk | |

| Facility | Date | Decision Date | Decision | Grant Date |
|---|---|---|---|---|
| ACDC | 10/28/2019 | 6/10/2020 | Parole Granted | 6/11/2020 |
| Richwood | 3/14/2019 | 6/11/2020 | Parloed Denied -Flight | |
| PPIPC | 9/5/2019 | 6/11/2020 | Parole Denied - Flight risk | |
| ACDC | 2/23/2020 | 6/11/2020 | Parole Denied - Flight risk | |
| Richwood | 3/24/2019 | 6/12/2020 | Parole Denied -Flight | |
| Basile, LA | 6/20/2019 | 6/12/2020 | Parole Denied - Flight risk | |
| Basile, LA | 12/2/2019 | 6/12/2020 | Parole Denied - Flight risk | |
| Basile, LA | 7/11/2019 | 6/12/2020 | Parole Denied - Flight risk | |
| Basile, LA | 2/27/2020 | 6/12/2020 | Parole Denied - Flight risk | |
| Basile, LA | 8/1/2019 | 6/12/2020 | Parole Denied - Flight risk | |
| ACDC | 11/21/2019 | 6/12/2020 | Parole Denied - Flight risk | |
| ACDC | 7/10/2019 | 6/12/2020 | Parole Denied - Flight risk | |
| ACDC | 8/2/2019 | 6/12/2020 | Parole Denied - Flight risk | |
| ACDC | 2/8/2020 | 6/12/2020 | Parole Denied - Flight risk | |
| ACDC | 3/15/2020 | 6/12/2020 | Parole Denied - Flight risk | |
| ACDC | 4/7/2020 | 6/12/2020 | Parole Denied - Flight risk | |
| PPIPC | 9/24/2018 | 6/15/2020 | Parole Denied - Flight risk | |
| ACDC | 1/21/2020 | 6/15/2020 | Parole Denied - Flight risk | |
| ACDC | 11/26/2019 | 6/15/2020 | Parole Granted | 6/15/2020 |
| ACDC | 2/12/2020 | 6/15/2020 | Parole Denied - Flight risk | |
| ACDC | 2/14/2020 | 6/15/2020 | Parole Denied - Flight risk | |
| ACDC | 2/14/2020 | 6/15/2020 | Parole Denied - Flight risk | |
| ACDC | 2/24/2020 | 6/15/2020 | Parole Denied - Flight risk | |
| ACDC | 3/16/2020 | 6/15/2020 | Parole Denied - Flight risk | |
| Basile, LA | 8/20/2018 | 6/16/2020 | Parole Denied - Flight risk | |
| Basile, LA | 8/20/2019 | 6/16/2020 | Parole Denied - Flight risk | |
| Basile, LA | 2/4/2020 | 6/16/2020 | Parole Denied - Flight risk | |
| Basile, LA | 2/11/2020 | 6/16/2020 | Parole Denied - Flight risk | |
| Basile, LA | 12/2/2019 | 6/16/2020 | Parole Denied - Flight risk | |
| Basile, LA | 12/2/2019 | 6/16/2020 | Parole Denied - Flight risk | |
| Basile, LA | 2/27/2020 | 6/16/2020 | Parole Denied - Flight risk | |
| Basile, LA | 9/18/2019 | 6/16/2020 | Parole Denied - Flight risk | |
| Basile, LA | 2/27/2020 | 6/16/2020 | Parole Granted | 6/22/2020 |
| Pine | 9/2/2019 | 6/16/2020 | Parole Denied - Flight risk | |
| ACDC | 5/31/2019 | 6/16/2020 | Parole Denied - Flight risk | |
| ACDC | 3/5/2020 | 6/16/2020 | Parole Denied - Flight risk | |
| ACDC | 11/25/2019 | 6/16/2020 | Parole Denied - Flight risk | |
| ACDC | 1/26/2020 | 6/16/2020 | Parole Denied - Flight risk | |
| ACDC | 1/30/2020 | 6/16/2020 | Parole Denied - Flight risk | |
| ACDC | 2/21/2020 | 6/16/2020 | Parole Denied - Flight risk | |
| ACDC | 2/20/2020 | 6/16/2020 | Parole Denied - Flight risk | |
| ACDC | 2/6/2020 | 6/16/2020 | Parole Denied - Flight risk | |
| ACDC | 2/7/2020 | 6/16/2020 | Parole Denied - Flight risk | |
| ACDC | 2/9/2020 | 6/16/2020 | Parole Denied - Flight risk | |
| Richwood | 7/22/2019 | 6/17/2020 | Parole Denied -Flight Risk | |
| Richwood | 5/19/2019 | 6/17/2020 | Parole Denied -Flight | |
| Jena | 6/2/2019 | 6/17/2020 | Parole Denied - Flight risk | |
| PPIPC | 8/23/2019 | 6/17/2020 | Parole Denied - Flight risk | |
| Richwood | 3/23/2019 | 6/19/2020 | Paroled Denied -Flight | |
| Basile, LA | 9/7/2019 | 6/19/2020 | Parole Denied - Flight risk | |
| Richwood | 6/6/2019 | 6/19/2020 | Paroled Denied -Flight | |
| Basile, LA | 7/23/2019 | 6/19/2020 | Parole Denied - Flight risk | |
| Basile, LA | 8/1/2019 | 6/19/2020 | Parole Denied - Flight risk | |
| Basile, LA | 7/18/2019 | 6/19/2020 | Parole Denied - Flight risk | |
| Basile, LA | 11/20/2019 | 6/19/2020 | Parole Denied - Flight risk | |
| Basile, LA | 12/27/2019 | 6/19/2020 | Parole Granted | 6/24/2020 |
| Basile, LA | 2/27/2020 | 6/19/2020 | Parole Granted | 6/24/2020 |
| Basile, LA | 12/2/2019 | 6/19/2020 | Parole Denied - Flight risk | |
| Basile, LA | 11/3/2019 | 6/19/2020 | Parole Denied - Flight risk | |
| Basile, LA | 2/27/2020 | 6/19/2020 | Parole Denied - Flight risk | |
| Basile, LA | 8/14/2019 | 6/19/2020 | Parole Denied - Flight risk | |
| Basile, LA | 3/8/2020 | 6/19/2020 | Parole Denied - Flight risk | |
| Basile, LA | 3/8/2020 | 6/19/2020 | Parole Denied - Flight risk | |
| ACDC | 7/15/2019 | 6/22/2020 | Parole Denied - Flight risk | |
| ACDC | 6/22/2019 | 6/22/2020 | Parole Denied - Flight risk | |
| ACDC | 4/24/2020 | 6/22/2020 | Parole Denied - Flight risk | |
| ACDC | 2/20/2020 | 6/22/2020 | Parole Denied - Flight risk | |
| ACDC | 2/24/2020 | 6/22/2020 | Parole Denied - Flight risk | |
| ACDC | 2/23/2020 | 6/22/2020 | Parole Denied - Flight risk | |
| ACDC | 1/29/2020 | 6/22/2020 | Parole Granted | 6/24/2020 |
| ACDC | 2/6/2020 | 6/22/2020 | Parole Granted | 6/24/2020 |
| ACDC | 1/21/2020 | 6/22/2020 | Parole Denied - Flight risk | |
| ACDC | 2/26/2020 | 6/22/2020 | Parole Granted | 6/24/2020 |
| ACDC | 12/14/2018 | 6/22/2020 | Parole Denied - Flight risk | |
| Basile, LA | 1/8/2019 | 6/23/2020 | Parole Denied - Flight risk | |
| Basile, LA | 8/1/2019 | 6/23/2020 | Parole Denied - Flight risk | |
| Basile, LA | 8/17/2019 | 6/23/2020 | Parole Denied - Flight risk | |
| Basile, LA | 6/21/2019 | 6/23/2020 | Parole Denied - Flight risk | |
| Basile, LA | 1/14/2020 | 6/23/2020 | Parole Denied - Flight risk | |
| Basile, LA | 2/19/2020 | 6/23/2020 | Parole Denied - Flight risk | |
| Basile, LA | 8/1/2019 | 6/23/2020 | Parole Granted | 6/26/2020 |
| Basile, LA | 7/28/2019 | 6/23/2020 | Parole Granted | 7/2/2020 |
| Basile, LA | 8/1/2019 | 6/23/2020 | Parole Denied - Flight risk | |
| Basile, LA | 11/26/2019 | 6/23/2020 | Parole Denied - Flight risk | |

| Location | Date | Date | Status | Date |
|---|---|---|---|---|
| Basile, LA | 3/8/2020 | 6/23/2020 | Parole Granted | 6/25/2020 |
| Basile, LA | 3/8/2020 | 6/23/2020 | Parole Granted | 6/25/2020 |
| Basile, LA | 2/27/2020 | 6/23/2020 | Parole Denied - Flight risk | |
| Basile, LA | 2/14/2020 | 6/23/2020 | Parole Denied - Flight risk | |
| Winn Correctional | 5/9/2019 | 6/23/2020 | Parole Denied - Flight risk | |
| ACDC | 1/30/2019 | 6/23/2020 | Parole Denied - Flight risk | |
| ACDC | 5/8/2020 | 6/23/2020 | Parole Denied - Flight risk | |
| ACDC | 5/8/2020 | 6/23/2020 | Parole Denied - Flight risk | |
| ACDC | 2/7/2020 | 6/23/2020 | Parole Denied - Flight risk | |
| ACDC | 10/21/2019 | 6/23/2020 | Parole Granted | 6/25/2020 |
| ACDC | 11/19/2019 | 6/23/2020 | Parole Denied - Flight risk | |
| ACDC | 2/14/2019 | 6/23/2020 | Parole Denied - Flight risk | |
| ACDC | 2/19/2020 | 6/23/2020 | Parole Granted | 6/26/2020 |
| ACDC | 2/26/2020 | 6/23/2020 | Parole Denied - Flight risk | |
| ACDC | 2/26/2020 | 6/23/2020 | Parole Denied - Flight risk | |
| PPIPC | 8/17/2019 | 6/24/2020 | Parole Granted | 6/26/2020 |
| Center | 3/5/2020 | 6/24/2020 | Parole Granted | 7/1/2020 |
| ACDC | 4/24/2019 | 6/24/2020 | Parole Denied - Flight risk | |
| ACDC | 2/24/2019 | 6/24/2020 | Parole Denied - Flight risk | |
| ACDC | 2/17/2020 | 6/24/2020 | Parole Granted | 6/24/2020 |
| Richwood | 5/19/2019 | 6/26/2020 | Paroled Denied -Flight | |
| Processing Center | 5/9/2019 | 6/30/2020 | Parole Denied - Flight risk | |
| Lasalle | 6/2/2019 | 6/30/2020 | Parole Denied - Flight risk | |
| ACDC | 9/2/2019 | 6/30/2020 | Parole Denied - Flight risk | |
| Pine Prairie | 6/25/2019 | 6/30/2020 | Parole Denied - Flight risk | |
| ACDC | 11/5/2019 | 6/30/2020 | Parole Denied - Flight risk | |
| ACDC | 2/7/2020 | 6/30/2020 | Parole Denied - Flight risk | |
| ACDC | 2/13/2020 | 6/30/2020 | Parole Granted | 7/2/2020 |
| ACDC | 2/19/2020 | 6/30/2020 | Parole Denied - Flight risk | |
| ACDC | 5/26/2018 | 6/30/2020 | Parole Denied - Flight risk | |
| ACDC | 11/30/2017 | 6/30/2020 | Parole Denied - Flight risk | |
| Basile, LA | 7/25/2019 | 7/1/2020 | Parole Denied - Flight risk | |
| Basile, LA | 7/10/2019 | 7/1/2020 | Parole Denied - Flight risk | |
| Basile, LA | 12/23/2019 | 7/1/2020 | Parole Denied - Flight risk | |
| Basile, LA | 1/14/2020 | 7/1/2020 | Parole Denied - Flight risk | |
| Basile, LA | 1/20/2020 | 7/1/2020 | Parole Denied - Flight risk | |
| Basile, LA | 10/23/2019 | 7/1/2020 | Parole Denied - Flight risk | |
| Basile, LA | 10/27/2019 | 7/1/2020 | Parole Denied - Flight risk | |
| Basile, LA | 12/11/2019 | 7/1/2020 | Parole Denied - Flight risk | |
| Basile, LA | 10/9/2019 | 7/1/2020 | Parole Granted | 7/6/2020 |
| Basile, LA | 7/28/2019 | 7/1/2020 | Parole Denied - Flight risk | |
| Basile, LA | 2/12/2020 | 7/1/2020 | Parole Granted | 7/6/2020 |
| Basile, LA | 2/19/2020 | 7/1/2020 | Parole Denied - Flight risk | |
| PPIPC | 8/31/2019 | 7/1/2020 | Parole Denied - Flight risk | |
| LIPC | 11/6/2019 | 7/1/2020 | Parole Denied - Flight risk | |
| Richwood | 5/19/2020 | 7/2/2020 | Paroled Denied -Flight | |
| Richwood | 6/8/2019 | 7/2/2020 | Paroled Denied -Flight | |
| Richwood | 5/23/2019 | 7/2/2020 | Granted | 7/2/2020 |
| Basile, LA | 10/16/2019 | 7/2/2020 | Parole Denied - Flight risk | |
| Basile, LA | 11/10/2019 | 7/2/2020 | Parole Granted | 7/8/2020 |
| Basile, LA | 11/5/2019 | 7/2/2020 | Parole Denied - Flight risk | |
| Basile, LA | 7/28/2019 | 7/2/2020 | Parole Denied - Flight risk | |
| LIPC | 7/14/2019 | 7/2/2020 | Parole Denied - Flight risk | |
| ACDC | 4/25/2019 | 7/2/2020 | Parole Denied - Flight risk | |
| ACDC | 7/10/2019 | 7/2/2020 | Parole Denied - Flight risk | |
| ACDC | 7/10/2019 | 7/3/2020 | Parole Denied - Flight risk | |
| ACDC | 11/7/2019 | 7/3/2020 | Parole Denied - Flight risk | |
| ACDC | 1/25/2020 | 7/3/2020 | Parole Denied - Flight risk | |
| ACDC | 2/9/2020 | 7/3/2020 | Parole Denied - Flight risk | |
| ACDC | 11/19/2017 | 7/3/2020 | Parole Denied - Flight risk | |
| Richwood | 3/22/2019 | 7/6/2020 | Paroled Denied -Flight | |
| Richwood | 7/15/2019 | 7/6/2020 | Granted | 7/6/2020 |
| ACDC | 12/7/2018 | 7/6/2020 | Parole Denied - Flight risk | |
| ACDC | 5/23/2018 | 7/6/2020 | Parole Denied - Flight risk | |
| ACDC | 2/20/2020 | 7/6/2020 | Parole Denied - Flight risk | |
| ACDC | 5/12/2020 | 7/6/2020 | Parole Denied - Flight risk | |
| ACDC | 3/11/2019 | 7/6/2020 | Parole Denied - Flight risk | |
| ACDC | 5/29/2019 | 7/6/2020 | Parole Denied - Flight risk | |
| ACDC | 6/14/2017 | 7/6/2020 | Parole Denied - Flight risk | |
| ACDC | 4/16/2019 | 7/6/2020 | Parole Denied - Flight risk | |
| ACDC | 2/12/2020 | 7/6/2020 | Parole Granted | 7/9/2020 |
| ACDC | 1/11/2020 | 7/6/2020 | Parole Denied - Flight risk | |
| ACDC | 11/19/2019 | 7/6/2020 | Parole Denied - Flight risk | |
| ACDC | 12/4/2019 | 7/6/2020 | Parole Granted | 7/7/2020 |
| ACDC | 12/17/2019 | 7/6/2020 | Parole Denied - Flight risk | |
| ACDC | 12/23/2019 | 7/6/2020 | Parole Denied - Flight risk | |
| ACDC | 12/31/2019 | 7/6/2020 | Parole Denied - Flight risk | |
| ACDC | 1/30/2020 | 7/6/2020 | Parole Denied - Flight risk | |
| ACDC | 2/17/2020 | 7/6/2020 | Parole Denied - Flight risk | |
| ACDC | 2/2/2020 | 7/6/2020 | Parole Denied - Flight risk | |
| ACDC | 2/12/2020 | 7/6/2020 | Parole Denied - Flight risk | |
| ACDC | 2/12/2020 | 7/6/2020 | Parole Denied - Flight risk | |
| ACDC | 2/14/2020 | 7/6/2020 | Parole Denied - Flight risk | |
| ACDC | 3/16/2020 | 7/6/2020 | Parole Denied - Flight risk | |

| Facility | Date | Date | Decision | Granted Date |
|---|---|---|---|---|
| ACDC | 2/25/2020 | 7/6/2020 | Parole Denied - Flight risk | |
| Pine Prairie | 7/25/2019 | 7/7/2020 | Parole Denied - Flight risk | |
| ACDC | 12/2/2019 | 7/7/2020 | Parole Denied - Flight risk | |
| Jena | 1/29/2019 | 7/7/2020 | Parole Denied - Flight risk | |
| ACDC | 3/28/2019 | 7/7/2020 | Parole Denied - Flight risk | |
| ACDC | 9/16/2019 | 7/7/2020 | Parole Denied - Flight risk | |
| ACDC | 7/10/2019 | 7/7/2020 | Parole Granted | 7/9/2020 |
| ACDC | 1/21/2020 | 7/7/2020 | Parole Denied - Flight risk | |
| ACDC | 2/12/2020 | 7/7/2020 | Parole Denied - Flight risk | |
| ACDC | 10/12/2019 | 7/7/2020 | Parole Denied - Flight risk | |
| ACDC | 12/17/2019 | 7/7/2020 | Parole Denied - Flight risk | |
| ACDC | 3/14/2020 | 7/7/2020 | Parole Granted | 7/8/2020 |
| ACDC | 11/7/2019 | 7/7/2020 | Parole Denied - Flight risk | |
| ACDC | 1/25/2020 | 7/7/2020 | Parole Denied - Flight risk | |
| ACDC | 2/2/2020 | 7/7/2020 | Parole Denied - Flight risk | |
| ACDC | 2/14/2020 | 7/7/2020 | Parole Denied - Flight risk | |
| ACDC | 2/24/2020 | 7/7/2020 | Parole Denied - Flight risk | |
| ACDC | 2/2/2020 | 7/7/2020 | Parole Denied - Flight risk | |
| ACDC | 2/21/2020 | 7/7/2020 | Parole Denied - Flight risk | |
| ACDC | 2/21/2020 | 7/7/2020 | Parole Denied - Flight risk | |
| Basile, LA | 11/9/2019 | 7/8/2020 | Parole Denied - Flight risk | |
| Basile, LA | 11/14/2019 | 7/8/2020 | Parole Denied - Flight risk | |
| Basile, LA | 2/27/2019 | 7/8/2020 | Parole Denied - Flight risk | |
| LIPC | 3/27/2019 | 7/8/2020 | Parole Denied - Flight risk | |
| Winn | 6/15/2019 | 7/8/2020 | Parole Denied - Flight risk | |
| Lasalle/Jena | 10/9/2019 | 7/8/2020 | Parole Denied - Flight risk | |
| ACDC | 7/19/2019 | 7/8/2020 | Parole Denied - Flight risk | |
| Lasalle/Jena | 11/8/2019 | 7/8/2020 | Parole Denied - Flight risk | |
| LIPC | 6/9/2019 | 7/9/2020 | Parole Denied - Flight risk | |
| ACDC | 4/19/2019 | 7/9/2020 | Parole Denied - Flight risk | |
| ACDC | 7/18/2018 | 7/9/2020 | Parole Denied - Flight risk | |
| ACDC | 1/28/2020 | 7/9/2020 | Parole Denied - Flight risk | |
| Richwood | 5/29/2019 | 7/10/2020 | Parole Denied - Flight risk | |
| LIPC | 8/28/2019 | 7/10/2020 | Parole Denied - Flight risk | |
| Pine Prairie | 7/25/2019 | 7/10/2020 | Parole Denied - Flight risk | |
| PPIFC | 9/3/2019 | 7/10/2020 | Parole Denied - Flight risk | |
| LIPC | 8/28/2019 | 7/10/2020 | Parole Denied - Flight risk | |
| River | 11/4/2019 | 7/10/2020 | Parole Granted | 7/10/2020 |
| Pine Prairie | 9/13/2019 | 7/10/2020 | Parole Denied - Flight risk | |
| Basile, LA | 8/20/2019 | 7/12/2020 | Parole Denied - Flight risk | |
| Basile, LA | 7/8/2019 | 7/12/2020 | Parole Denied - Flight risk | |
| Basile, LA | 10/18/2019 | 7/12/2020 | Parole Denied - Flight risk | |
| Basile, LA | 8/14/2019 | 7/12/2020 | Parole Denied - Flight risk | |
| Basile, LA | 7/18/2019 | 7/12/2020 | Parole Denied - Flight risk | |
| Basile, LA | 12/27/2019 | 7/12/2020 | Parole Denied - Flight risk | |
| Basile, LA | 2/4/2020 | 7/12/2020 | Parole Denied - Flight risk | |
| Basile, LA | 2/27/2020 | 7/12/2020 | Parole Denied - Flight risk | |
| Basile, LA | 11/3/2019 | 7/12/2020 | Parole Denied - Flight risk | |
| Basile, LA | 9/27/2019 | 7/12/2020 | Parole Denied - Flight risk | |
| Basile, LA | 12/2/2019 | 7/12/2020 | Parole Denied - Flight risk | |
| Basile, LA | 9/18/2019 | 7/12/2020 | Parole Denied - Flight risk | |
| Basile, LA | 12/28/2019 | 7/12/2020 | Parole Denied - Flight risk | |
| River | 8/21/2019 | 7/13/2020 | Parole Denied - Flight risk | |
| River | 1/2/2019 | 7/13/2020 | Parole Denied - Flight risk | |
| Praireland | 1/6/2019 | 7/13/2020 | Parole Denied - Flight risk | |
| Olla | 1/3/2019 | 7/13/2020 | Parole Denied - Flight risk | |
| River | 1/19/2019 | 7/13/2020 | Parole Denied - Danger | |
| River | 6/4/2019 | 7/13/2020 | Parole Denied - Flight risk | |
| Olla | 2/26/2019 | 7/13/2020 | Parole Denied - Flight risk | |
| River | 4/10/2019 | 7/13/2020 | Parole Denied - Flight risk | |
| River | 5/26/2019 | 7/13/2020 | Parole Denied - Flight risk | |
| River | 4/11/2019 | 7/13/2020 | Parole Granted | 7/13/2020 |
| River | 5/14/2019 | 7/13/2020 | Parole Denied - Flight risk | |
| River | 6/12/2019 | 7/13/2020 | Parole Denied - Identity | |
| La Salle | 6/12/2019 | 7/13/2020 | Parole Denied - Flight risk | |
| River | 7/10/2019 | 7/13/2020 | Parole Denied - Identity | |
| River | 11/8/2019 | 7/13/2020 | Parole Denied - Flight risk | |
| ACDC | 6/13/2020 | 7/13/2020 | Parole Denied - Flight risk | |
| Pine Prairie | 6/4/2019 | 7/13/2020 | Parole Denied - Flight risk | |
| Pine Prairie | 8/27/2019 | 7/13/2020 | Parole Denied - Flight risk | |
| ACDC | 5/15/2019 | 7/13/2020 | Parole Denied - Flight risk | |
| ACDC | 6/13/2020 | 7/13/2020 | Parole Denied - Flight risk | |
| Jena | 11/6/2020 | 7/13/2020 | Parole Denied - Flight risk | |
| Jena | 11/5/2019 | 7/13/2020 | Parole Denied - Flight risk | |
| ACDC | 4/6/2020 | 7/13/2020 | Parole Denied - Flight risk | |
| ACDC | 2/8/2020 | 7/13/2020 | Parole Denied - Flight risk | |
| ACDC | 6/10/2020 | 7/13/2020 | Parole Denied - Flight risk | |
| ACDC | 1/25/2020 | 7/13/2020 | Parole Denied - Flight risk | |
| ACDC | 1/29/2020 | 7/13/2020 | Parole Denied - Flight risk | |
| ACDC | 2/14/2020 | 7/13/2020 | Parole Denied - Flight risk | |
| ACDC | 2/12/2020 | 7/13/2020 | Parole Denied - Flight risk | |
| ACDC | 2/4/2020 | 7/13/2020 | Parole Denied - Flight risk | |
| ACDC | 2/26/2020 | 7/13/2020 | Parole Denied - Flight risk | |
| Basile, LA | 2/13/2020 | 7/14/2020 | Parole Denied - Flight risk | |

| | | | | |
|---|---|---|---|---|
| Basile, LA | 2/19/2020 | 7/14/2020 | Parole Denied - Flight risk | |
| River | 4/10/2019 | 7/14/2020 | Parole Denied - Flight risk | |
| River | 9/3/2019 | 7/14/2020 | Parole Denied - Flight risk | |
| River | 5/14/2019 | 7/14/2020 | Parole Denied - Flight risk | |
| LIPC | 11/6/2019 | 7/14/2020 | Parole Denied - Flight risk | |
| ACDC | 2/26/2020 | 7/14/2020 | Parole Denied - Flight risk | |
| ACDC | 2/26/2020 | 7/14/2020 | Parole Denied - Flight risk | |
| Basile, LA | 10/16/2019 | 7/15/2020 | Parole Granted | 7/20/2020 |
| PPIPC | 4/10/2019 | 7/15/2020 | Parole Denied - Flight risk | |
| PPIPC | 8/6/2019 | 7/15/2020 | Parole Denied - Flight risk | |
| APPSC | 6/8/2019 | 7/15/2020 | Parole Denied - Flight risk | |
| Winn | 6/5/2019 | 7/15/2020 | Parole Denied - Flight risk | |
| PPIPC | 8/27/2019 | 7/16/2020 | Parole Denied - Flight risk | |
| LIPC | 9/26/2019 | 7/16/2020 | Parole Denied - Flight risk | |
| ACDC | 5/29/2019 | 7/16/2020 | Parole Denied - Flight risk | |
| ACDC | 6/22/2019 | 7/16/2020 | Parole Granted | 7/17/2020 |
| ACDC | 1/11/2020 | 7/16/2020 | Parole Granted | 7/17/2020 |
| Basile, LA | 7/15/2019 | 7/17/2020 | Parole Denied - Flight risk | |
| Basile, LA | 12/18/2019 | 7/17/2020 | Parole Denied - Flight risk | |
| Basile, LA | 10/7/2019 | 7/17/2020 | Parole Denied - Flight risk | |
| Basile, LA | 2/12/2020 | 7/17/2020 | Parole Denied - Flight risk | |
| Basile, LA | 2/19/2020 | 7/17/2020 | Parole Denied - Flight risk | |
| Pine Prairie | 8/26/2019 | 7/17/2020 | Parole Denied - Flight risk | |
| River | 7/19/2019 | 7/20/2020 | Parole Denied - Flight risk | |
| River | 7/23/2019 | 7/20/2020 | Parole Denied - Flight risk | |
| River | 4/26/2019 | 7/20/2020 | Parole Denied - Flight risk | |
| River | 5/26/2019 | 7/20/2020 | Parole Denied - Flight risk | |
| River | 9/27/2019 | 7/20/2020 | Parole Denied - Flight risk | |
| River | 1/4/2020 | 7/20/2020 | Parole Denied - Flight risk | |
| River | 6/15/2019 | 7/20/2020 | Parole Denied - Flight risk | |
| River | 1/2/2020 | 7/20/2020 | Parole Denied - Flight risk | |
| River | 8/16/2019 | 7/20/2020 | Parole Denied - Flight risk | |
| River | 9/4/2019 | 7/20/2020 | Parole Denied - Flight risk | |
| River | 10/7/2019 | 7/20/2020 | Parole Denied - Flight risk | |
| River | 11/7/2019 | 7/20/2020 | Parole Denied - Flight risk | |
| Lasalle | 11/13/2019 | 7/20/2020 | Parole Denied - Flight risk | |
| Catahoula | 4/22/2019 | 7/21/2020 | Parole Denied - Flight risk | |
| ACDC | 9/6/2019 | 7/21/2020 | Parole Granted | 7/23/2020 |
| ACDC | 6/13/2020 | 7/21/2020 | Parole Granted | 7/22/2020 |
| Basile, LA | 8/10/2019 | 7/22/2020 | Parole Denied - Flight risk | |
| Basile, LA | 11/20/2019 | 7/22/2020 | Parole Granted | 7/27/2020 |
| Basile, LA | 2/15/2020 | 7/22/2020 | Parole Denied - Flight risk | |
| Basile, LA | 2/14/2020 | 7/22/2020 | Parole Granted | 7/27/2020 |
| ACDC | 6/13/2020 | 7/22/2020 | Parole Denied - Flight risk | |
| Winn | 4/17/2019 | 7/23/2020 | Parole Denied - Flight risk | |
| Winn | 4/30/2019 | 7/23/2020 | Parole Denied - Flight risk | |
| Winn | 8/21/2019 | 7/23/2020 | Parole Granted | 7/29/2020 |
| Winn | 10/9/2019 | 7/23/2020 | Parole Denied - Flight risk | |
| Winn | 4/17/2019 | 7/23/2020 | Parole Denied - Flight risk | |
| Winn | 9/7/2019 | 7/23/2020 | Parole Denied - Flight risk | |
| WINN | 6/15/2019 | 7/23/2020 | Parole Denied - Flight risk | |
| Pine Prairie | 5/10/2019 | 7/23/2020 | Parole Denied - Flight risk | |
| River | 5/22/2019 | 7/24/2020 | Parole Denied - Flight risk | |
| Basile, LA | 7/25/2019 | 7/24/2020 | Parole Denied - Flight risk | 8/6/2020 |
| Basile, LA | 10/23/2019 | 7/24/2020 | Parole Denied - Flight risk | |
| Basile, LA | 7/6/2019 | 7/24/2020 | Parole Denied - Flight risk | |
| River | 5/14/2019 | 7/24/2020 | Parole Denied - Flight risk | |
| Basile, LA | 1/30/2020 | 7/24/2020 | Parole Denied - Flight risk | |
| Basile, LA | 2/3/2020 | 7/24/2020 | Parole Denied - Flight risk | |
| Basile, LA | 10/5/2019 | 7/24/2020 | Parole Denied - Flight risk | |
| Basile, LA | 7/28/2019 | 7/24/2020 | Parole Denied - Flight risk | |
| Basile, LA | 12/27/2019 | 7/24/2020 | Parole Denied - Flight risk | |
| Basile, LA | 1/10/2020 | 7/24/2020 | Parole Denied - Flight risk | |
| Basile, LA | 2/14/2020 | 7/24/2020 | Parole Denied - Flight risk | |
| ACDC | 6/13/2020 | 7/26/2020 | Parole Denied - Flight risk | |
| ACDC | 4/6/2020 | 7/26/2020 | Parole Denied - Flight risk | |
| River | 4/3/2019 | 7/27/2020 | Parole Denied - Flight risk | |
| River | 4/26/2019 | 7/27/2020 | Parole Denied - Flight risk | |
| River | 5/26/2019 | 7/27/2020 | Parole Denied - Flight risk | |
| River | 8/25/2019 | 7/27/2020 | Parole Denied - Flight risk | |
| River | 10/8/2019 | 7/27/2020 | Parole Denied - Flight risk | |
| Catahoula | 7/14/2019 | 7/27/2020 | Parole Denied - Flight risk | |
| River | 9/29/2019 | 7/27/2020 | Parole Denied - Flight risk | |
| River | 11/1/2019 | 7/27/2020 | Parole Denied - Flight risk | |
| River | 10/10/2019 | 7/27/2020 | Parole Denied - Flight risk | |
| ACDC | 1/25/2019 | 7/27/2020 | Parole Denied - Flight risk | |
| Winn | 4/10/2019 | 7/28/2020 | Parole Denied - Flight risk | |
| JPCC | 6/1/2019 | 7/28/2020 | Parole Denied - Flight risk | |
| JPCC | 8/27/2019 | 7/28/2020 | Parole Denied - Flight risk | |
| Basile, LA | 11/5/2019 | 7/28/2020 | Parole Denied - Flight risk | |
| JPCC | 9/4/2019 | 7/28/2020 | Parole Denied - Identity | |
| ACDC | 5/19/2019 | 7/28/2020 | Parole Denied - Flight risk | |
| ACDC | 12/27/2019 | 7/28/2020 | Parole Denied - Flight risk | |
| ACDC | 5/2/2017 | 7/28/2020 | Parole Denied - Flight risk | |

| | | | | |
|---|---|---|---|---|
| ACDC | 6/10/2020 | 7/28/2020 | Parole Granted | 7/29/2020 |
| ACDC | 11/13/2019 | 7/28/2020 | Parole Denied - Flight risk | |
| ACDC | 12/23/2019 | 7/28/2020 | Parole Granted | 7/29/2020 |
| ACDC | 2/26/2020 | 7/28/2020 | Parole Denied - Identity | |
| ACDC | 4/6/2020 | 7/28/2020 | Parole Denied - Flight risk | |
| Olla | 1/3/2019 | 7/29/2020 | Parole Granted | 7/29/2020 |
| River | 1/15/2020 | 7/29/2020 | Parole Denied - Flight risk | |
| Lasalle Jena | 11/12/2019 | 7/29/2020 | Parole Denied - Flight risk | |
| ACDC | 5/12/2020 | 7/29/2020 | Parole Denied - Flight risk | |
| PPIPC | 9/5/2019 | 7/29/2020 | Parole Denied - Flight risk | |
| Winn | 4/27/2019 | 7/30/2020 | Parole Denied - Flight risk | |
| ACDC | 10/17/2019 | 7/30/2020 | Parole Granted | 7/31/2020 |
| ACDC | 3/19/2020 | 7/30/2020 | Parole Denied - Flight risk | |
| Richwood | 6/12/2019 | 7/31/2020 | Parole Granted | 8/3/2020 |
| Lasalle Jena | 11/5/2019 | 7/31/2020 | Parole Denied - Flight risk | |
| Pine Prairie | 9/6/2019 | 7/31/2020 | Parole Denied - Flight risk | |
| JPCC | 1/24/2020 | 7/31/2020 | Parole Denied - Flight risk | |
| Pine Prairie | 8/23/2019 | 7/31/2020 | Parole Denied - Flight risk | |
| Allen Parish | 6/8/2019 | 7/31/2020 | Parole Denied - Flight risk | |
| Richwood | 6/15/2019 | 8/3/2020 | Paroled Denied -Flight | |
| LASALLE CORR OLLA | 1/14/2019 | 8/3/2020 | Parole Denied - Flight risk | |
| JPCC | 7/14/2019 | 8/3/2020 | Parole Denied - Flight risk | |
| JPCC | 2/12/2020 | 8/3/2020 | Parole Denied - Flight risk | |
| Center | 11/15/2019 | 8/3/2020 | Parole Denied - Flight risk | |
| Center | 11/13/2019 | 8/3/2020 | Parole Denied - Flight risk | |
| ACDC | 7/18/2018 | 8/3/2020 | Parole Denied - Flight risk | |
| ACDC | 4/2/2019 | 8/3/2020 | Parole Denied - Flight risk | |
| ACDC | 3/24/2020 | 8/3/2020 | Parole Denied - Flight risk | |
| ACDC | 1/11/2019 | 8/3/2020 | Parole Denied - Flight risk | |
| ACDC | 9/13/2019 | 8/3/2020 | Parole Denied - Flight risk | |
| ACDC | 11/5/2019 | 8/3/2020 | Parole Denied - Flight risk | |
| ACDC | 1/21/2020 | 8/3/2020 | Parole Denied - Flight risk | |
| ACDC | 2/8/2020 | 8/3/2020 | Parole Denied - Flight risk | |
| ACDC | 2/6/2020 | 8/3/2020 | Parole Denied - Flight risk | |
| ACDC | 5/8/2020 | 8/3/2020 | Parole Denied - Flight risk | |
| ACDC | 5/8/2020 | 8/3/2020 | Parole Denied - Flight risk | |
| ACDC | 5/9/2020 | 8/3/2020 | Parole Denied - Flight risk | |
| ACDC | 11/21/2019 | 8/3/2020 | Parole Granted | 8/4/2020 |
| ACDC | 7/24/2019 | 8/3/2020 | Parole Denied - Flight risk | |
| ACDC | 8/8/2019 | 8/3/2020 | Parole Granted | 8/4/2020 |
| Pine Prairie | 8/18/2019 | 8/3/2020 | Parole Denied - Flight risk | |
| ACDC | 11/11/2019 | 8/3/2020 | Parole Granted | 8/4/2020 |
| ACDC | 2/2/2020 | 8/3/2020 | Parole Denied - Flight risk | |
| ACDC | 3/15/2020 | 8/3/2020 | Parole Denied - Flight risk | |
| ACDC | 2/12/2020 | 8/3/2020 | Parole Denied - Flight risk | |
| ACDC | 2/12/2020 | 8/3/2020 | Parole Denied - Flight risk | |
| ACDC | 2/14/2020 | 8/3/2020 | Parole Denied - Flight risk | |
| ACDC | 3/16/2020 | 8/3/2020 | Parole Denied - Flight risk | |
| ACDC | 12/10/2018 | 8/3/2020 | Parole Denied - Flight risk | |
| ACDC | 2/25/2020 | 8/3/2020 | Parole Denied - Flight risk | |
| Winn | 3/6/2019 | 8/4/2020 | Parole Denied - Flight risk | |
| Richwood | 8/28/2019 | 8/4/2020 | Paroled Denied -Flight | |
| Winn | 5/13/2019 | 8/4/2020 | Parole Denied - Flight risk | |
| Winn | 8/25/2019 | 8/4/2020 | Parole Denied - Flight risk | |
| Winn | 8/24/2019 | 8/4/2020 | Parole Denied - Flight risk | |
| Winn | 11/23/2019 | 8/4/2020 | Parole Granted | 8/10/2020 |
| Winn | 1/20/2020 | 8/4/2020 | Parole Denied - Flight risk | |
| JPCC | 12/25/2019 | 8/4/2020 | Parole Denied - Flight risk | |
| Winn | 4/2/2019 | 8/5/2020 | Parole Denied - Flight risk | |
| Winn | 4/23/2019 | 8/5/2020 | Parole Denied - Flight risk | |
| Basile, LA | 6/2/2019 | 8/5/2020 | Parole Denied - Flight risk | |
| Pine Prairie | 6/15/2019 | 8/5/2020 | Parole Denied - Flight risk | |
| Basile, LA | 11/3/2019 | 8/5/2020 | Parole Denied - Flight risk | |
| Basile, LA | 12/18/2019 | 8/5/2020 | Parole Denied - Flight risk | |
| Basile, LA | 2/15/2020 | 8/5/2020 | Parole Denied - Identity | |
| Basile, LA | 2/15/2020 | 8/5/2020 | Parole Denied - Flight risk | |
| Basile, LA | 2/6/2020 | 8/5/2020 | Parole Denied - Flight risk | |
| Basile, LA | 2/19/2020 | 8/5/2020 | Parole Denied - Flight risk | |
| Basile, LA | 2/19/2020 | 8/5/2020 | Parole Denied - Flight risk | |
| Winn | 10/11/2019 | 8/6/2020 | Parole Denied - Flight risk | |
| Winn | 11/06/20198 | 8/6/2020 | Parole Denied - Flight risk | |
| Winn | 3/10/2020 | 8/6/2020 | Parole Denied - Danger | |
| Winn | 1/30/2020 | 8/6/2020 | Parole Denied - Flight risk | |
| Basile, LA | 11/3/2019 | 8/7/2020 | Parole Denied - Flight risk | |
| River | 3/5/2020 | 8/10/2020 | Parole Denied - Flight risk | |
| ACDC | 12/7/2018 | 8/10/2020 | Parole Denied - Flight risk | |
| ACDC | 4/26/2019 | 8/10/2020 | Parole Denied - Flight risk | |
| Richwood | 3/24/2019 | 8/11/2020 | Paroled Denied -Flight | |
| Winn | 5/9/2019 | 8/11/2020 | Parole Denied - Flight risk | |
| Winn | 11/13/2019 | 8/11/2020 | Parole Denied - Flight risk | |
| Winn | 11/28/2019 | 8/11/2020 | Parole Denied - Flight risk | |
| River | 1/5/2019 | 8/11/2020 | Parole Denied - Flight risk | |
| Center | 3/27/2019 | 8/11/2020 | Parole Denied - Flight risk | |
| JPCC | 8/6/2019 | 8/11/2020 | Parole Denied - Flight risk | |

| Facility | Date | Date | Decision | Date |
|---|---|---|---|---|
| Pine Prairie | 5/10/2019 | 8/11/2020 | Parole Denied - Flight risk | |
| PPIPC | 5/22/2019 | 8/11/2020 | Parole Denied - Flight risk | |
| Winn | 1/17/2019 | 8/12/2020 | Parole Denied - Flight risk | |
| Olla | 4/18/2019 | 8/12/2020 | Parole Denied - Flight risk | |
| Basile, LA | 2/14/2020 | 8/12/2020 | Parole Granted | 8/18/2020 |
| ACDC | 12/2/2019 | 8/12/2020 | Parole Denied - Flight risk | |
| ACDC | 3/31/2020 | 8/12/2020 | Parole Denied - Flight risk | |
| ACDC | 10/11/2019 | 8/12/2020 | Parole Denied - Flight risk | |
| ACDC | 8/8/2019 | 8/12/2020 | Parole Granted | 8/12/2020 |
| ACDC | 10/27/2019 | 8/12/2020 | Parole Denied - Flight risk | |
| ACDC | 2/24/2020 | 8/12/2020 | Parole Denied - Flight risk | |
| ACDC | 4/6/2020 | 8/12/2020 | Parole Denied - Flight risk | |
| ACDC | 2/14/2020 | 8/12/2020 | Parole Denied - Flight risk | |
| ACDC | 2/14/2020 | 8/12/2020 | Parole Denied - Flight risk | |
| ACDC | 2/26/2020 | 8/12/2020 | Parole Denied - Flight risk | |
| ACDC | 2/26/2020 | 8/12/2020 | Parole Denied - Flight risk | |
| ACDC | 5/26/2018 | 8/12/2020 | Parole Denied - Flight risk | |
| ACDC | 8/27/2018 | 8/12/2020 | Parole Denied - Flight risk | |
| ACDC | 11/19/2017 | 8/12/2020 | Parole Denied - Flight risk | |
| Winn | 4/23/2019 | 8/13/2020 | Parole Denied - Flight risk | |
| JPCC | 1/18/2019 | 8/14/2020 | Parole Denied - Flight risk | |
| JPCC | 1/25/2019 | 8/14/2020 | Parole Denied - Flight risk | |
| JPCC | 6/18/2019 | 8/14/2020 | Parole Denied - Flight risk | |
| JPCC | 8/6/2019 | 8/14/2020 | Parole Denied - Flight risk | |
| JPCC | 7/14/2019 | 8/14/2020 | Parole Denied - Flight risk | |
| JPCC | 8/29/2019 | 8/14/2020 | Parole Denied - Flight risk | |
| JPCC | 2/12/2020 | 8/14/2020 | Parole Denied - Flight risk | |
| JPCC | 8/5/2019 | 8/14/2020 | Parole Denied - Flight risk | |
| JPCC | 12/25/2019 | 8/14/2020 | Parole Denied - Flight risk | |
| JPCC | 1/24/2020 | 8/14/2020 | Parole Denied - Flight risk | |
| River | 3/5/2020 | 8/14/2020 | Parole Denied - Flight risk | |
| PPIPC | 3/6/2019 | 8/14/2020 | Parole Denied - Danger | |
| LIPC | 10/31/2019 | 8/14/2020 | Parole Denied - Identity | |
| ACDC | 6/17/2020 | 8/15/2020 | Parole Granted | 8/19/2020 |
| LASALLE CORR CTR | 6/18/2019 | 8/16/2020 | Parole Denied - Flight risk | |
| ACDC | 1/3/2019 | 8/17/2020 | Parole Denied - Flight risk | |
| ACDC | 3/8/2019 | 8/17/2020 | Parole Denied - Flight risk | |
| ACDC | 11/20/2019 | 8/17/2020 | Parole Denied - Flight risk | |
| ACDC | 9/27/2019 | 8/17/2020 | Parole Denied - Flight risk | |
| ACDC | 8/10/2019 | 8/17/2020 | Parole Denied - Flight risk | |
| ACDC | 3/12/2020 | 8/17/2020 | Parole Denied - Flight risk | |
| ACDC | 2/12/2020 | 8/17/2020 | Parole Denied - Flight risk | |
| PPIPC | 9/3/2019 | 8/17/2020 | Parole Denied - Identity | |
| LIPC | 12/31/2019 | 8/17/2020 | Parole Denied - Flight risk | |
| Winn | 9/23/2019 | 8/19/2020 | Parole Denied - Flight risk | |
| Winn | 2/5/2020 | 8/19/2020 | Parole Denied - Danger | |
| River | 9/11/2019 | 8/19/2020 | Parole Denied - Flight risk | |
| River | 10/13/2019 | 8/19/2020 | Parole Denied - Flight risk | |
| River | 11/25/2019 | 8/19/2020 | Parole Denied - Flight risk | |
| ACDC | 2/21/2020 | 8/19/2020 | Parole Denied - Flight risk | |
| Richwood | 3/7/2019 | 8/20/2020 | Paroled Denied -Flight | |
| Richwood | 6/8/2019 | 8/20/2020 | Paroled Denied -Flight | |
| Richwood | 8/5/2019 | 8/20/2020 | Parole Granted | 8/20/2020 |
| Richwood | 5/17/2020 | 8/20/2020 | Paroled Denied -Flight | |
| River | 11/11/2019 | 8/20/2020 | Parole Granted | 8/21/2020 |
| Pine Prairie | 9/6/2019 | 8/20/2020 | Parole Denied - Flight risk | |
| Winn | 6/10/2020 | 8/24/2020 | Parole Denied - Danger | |
| Winn | 1/18/2020 | 8/24/2020 | Parole Denied - Flight risk | |
| Winn | 1/23/2020 | 8/24/2020 | Parole Denied - Flight risk | |
| Winn | 6/11/2020 | 8/24/2020 | Parole Denied - Danger | |
| Richwood | 6/5/2019 | 8/25/2020 | Paroled Denied -Flight | |
| Richwood | 5/26/2019 | 8/25/2020 | Parole Denied -Flight | |
| Richwood | 9/20/2019 | 8/25/2020 | Parole Denied -Flight | |
| LaSalle | 1/15/2020 | 8/25/2020 | Parole Denied - Danger | |
| Pine Prairie | 5/21/2020 | 8/25/2020 | Parole Denied - Flight risk | |
| Lasalle Jena | 9/15/2019 | 8/25/2020 | Parole Denied - Flight risk | |
| Winn | 5/31/2019 | 8/26/2020 | Parole Denied - Flight risk | |
| Winn | 1/3/2020 | 8/26/2020 | Parole Denied - Flight risk | |
| River | 6/1/2019 | 8/31/2020 | Parole Denied - Flight risk | |
| River | 4/27/2019 | 8/31/2020 | Parole Denied - Flight risk | |
| ACDC | 11/19/2019 | 8/31/2020 | Parole Denied - Flight risk | |
| ACDC | 5/23/2018 | 8/31/2020 | Parole Denied - Flight risk | |
| ACDC | 4/8/2020 | 8/31/2020 | Parole Denied - Identity | |
| ACDC | 2/5/2019 | 8/31/2020 | Parole Denied - Flight risk | |
| ACDC | 1/11/2019 | 8/31/2020 | Parole Denied - Flight risk | |
| ACDC | 7/5/2019 | 8/31/2020 | Parole Denied - Flight risk | |
| ACDC | 6/13/2020 | 8/31/2020 | Parole Granted | 9/2/2020 |
| ACDC | 10/9/2019 | 8/31/2020 | Parole Denied - Flight risk | |
| ACDC | 9/2/2019 | 8/31/2020 | Parole Granted | 9/2/2020 |
| ACDC | 1/28/2020 | 8/31/2020 | Parole Denied - Flight risk | |
| ACDC | 2/6/2020 | 8/31/2020 | Parole Denied - Flight risk | |
| ACDC | 9/24/2020 | 8/31/2020 | Parole Denied - Flight risk | |
| ACDC | 2/12/2020 | 8/31/2020 | Parole Granted | 9/2/2020 |
| ACDC | 2/19/2020 | 8/31/2020 | Parole Granted | 9/2/2020 |

| Facility | Date | Date | Status | Date |
|---|---|---|---|---|
| ACDC | 2/21/2020 | 8/31/2020 | Parole Granted | 9/2/2020 |
| ACDC | 2/26/2020 | 8/31/2020 | Parole Granted | 9/2/2020 |
| ACDC | 10/4/2019 | 9/1/2020 | Parole Denied - Identity | |
| ACDC | 5/8/2020 | 9/1/2020 | Parole Denied - Identity | |
| Winn | 6/9/2019 | 9/3/2020 | Parole Denied - Flight risk | |
| Richwood | 9/20/2019 | 9/4/2020 | Paroled Denied -Flight | |
| Basile | 2/15/2020 | 9/4/2020 | Parole Granted | 9/22/2020 |
| JPCC | 2/10/2019 | 9/8/2020 | Parole Denied - Flight risk | |
| Richwood | 9/5/2019 | 9/8/2020 | Paroled Denied -Flight | |
| LaSalle- Olla | 5/17/2019 | 9/8/2020 | Parole Denied - Flight risk | |
| River | 6/1/2019 | 9/8/2020 | Parole Granted | 9/9/2020 |
| Pine Prairie | 9/16/2019 | 9/8/2020 | Parole Denied - Flight risk | |
| Pine Prairie | 5/25/2019 | 9/8/2020 | Parole Denied - Flight risk | |
| Lasalle Jena | 11/5/2019 | 9/8/2020 | Parole Denied - Flight risk | |
| ACDC | 9/27/2019 | 9/8/2020 | Parole Denied - Identity | |
| ACDC | 8/2/2019 | 9/8/2020 | Parole Denied - Identity | |
| ACDC | 1/10/2019 | 9/10/2020 | Parole Denied - Flight risk | |
| ACDC | 2/6/2020 | 9/10/2020 | Parole Granted | 9/11/2020 |
| Pine Prairie | 7/25/2019 | 9/11/2020 | Parole Denied - Flight risk | |
| Basile | 5/7/2019 | 9/11/2020 | Parole Denied - Flight risk | |
| Winn | 4/12/2019 | 9/14/2020 | Parole Denied - Flight risk | |
| JPCC | 6/16/2019 | 9/14/2020 | Parole Denied - Flight risk | |
| JPCC | 6/16/2019 | 9/14/2020 | Parole Denied - Flight risk | |
| Winn | 7/14/2019 | 9/14/2020 | Parole Denied - Flight risk | |
| JPCC | 9/4/2019 | 9/14/2020 | Parole Denied - Flight risk | |
| Winn | 11/26/2019 | 9/14/2020 | Parole Denied - Flight risk | |
| River | 3/11/2019 | 9/14/2020 | Parole Denied - Flight risk | 9/10/2020 |
| River | 6/10/2019 | 9/14/2020 | Parole Denied - Flight risk | 9/3/2020 |
| River | 11/15/2019 | 9/14/2020 | Parole Denied - Flight risk | |
| River | 11/11/2019 | 9/14/2020 | Parole Denied - Flight risk | |
| River | 5/28/2020 | 9/14/2020 | Parole Denied - Danger | |
| ACDC | 4/19/2019 | 9/14/2020 | Parole Denied - Identity | |
| ACDC | 5/19/2019 | 9/14/2020 | Parole Denied - Flight risk | |
| ACDC | 7/1/2020 | 9/14/2020 | Parole Denied - Identity | |
| ACDC | 3/16/2020 | 9/14/2020 | Parole Denied - Identity | |
| Winn | 5/8/2019 | 9/15/2020 | Parole Denied - Flight risk | |
| Winn | 8/23/2019 | 9/15/2020 | Parole Denied - Flight risk | |
| Winn | 8/27/2019 | 9/15/2020 | Parole Denied - Flight risk | |
| Winn | 8/27/2019 | 9/15/2020 | Parole Denied - Flight risk | |
| Winn | 10/11/2019 | 9/15/2020 | Parole Denied - Identity | |
| Winn | 2/2/2020 | 9/15/2020 | Parole Denied - Flight risk | |
| ACDC | 2/12/2020 | 9/15/2020 | Parole Denied - Flight risk | |
| Winn | 2/2/2020 | 9/16/2020 | Parole Denied - Flight risk | |
| River | 10/12/2019 | 9/16/2020 | Parole Denied - Flight risk | |
| Winn | 4/17/2019 | 9/17/2020 | Parole Granted | 9/17/2020 |
| ACDC | 7/5/2019 | 9/17/2020 | Parole Denied - Flight risk | |
| ACDC | 5/7/2020 | 9/17/2020 | Parole Denied - Flight risk | |
| ACDC | 2/25/2020 | 9/17/2020 | Parole Denied - Flight risk | |
| ACDC | 2/2/2020 | 9/18/2020 | Parole Denied - Flight risk | |
| ACDC | 3/2/2019 | 9/18/2020 | Parole Denied - Flight risk | |
| Richwood | 8/6/2019 | 9/21/2020 | Parole Granted | 9/22/2020 |
| Richwood | 2/20/2019 | 9/21/2020 | Paroled Denied -Flight | |
| Richwood | 5/20/2019 | 9/21/2020 | Paroled Denied -Flight | |
| ACDC | 8/2/2019 | 9/21/2020 | Parole Denied - Flight risk | |
| ACDC | 12/17/2019 | 9/21/2020 | Parole Granted | 9/22/2020 |
| ACDC | 9/13/2019 | 9/21/2020 | Parole Denied - Flight risk | |
| ACDC | 2/14/2020 | 9/21/2020 | Parole Denied - Identity | |
| ACDC | 7/3/2020 | 9/21/2020 | Parole Denied - Identity | |
| Catahoula | 4/26/2019 | 9/21/2020 | Parole Denied - Flight risk | |
| Catahoula | 4/4/2019 | 9/21/2020 | Parole Denied - Flight risk | |
| PPIPC | 8/23/2019 | 9/22/2020 | Parole Denied - Flight risk | |
| Winn CC | 5/9/2019 | 9/22/2020 | Parole Denied - Flight risk | |
| Basile | 10/5/2019 | 9/22/2020 | Parole Denied - Flight risk | |
| Lasalle/Jena | 11/18/2019 | 9/23/2020 | Parole Denied - Flight risk | |
| Winnfield | 6/11/2020 | 9/23/2020 | Parole Denied - Flight risk | |
| Winnfield | 9/8/2020 | 9/23/2020 | Parole Denied - Flight risk | |
| Winnfield | 8/27/2019 | 9/23/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/13/2019 | 9/23/2020 | Parole Denied - Flight risk | |
| ACDC | 3/18/2020 | 9/23/2020 | Parole Denied - Flight risk | |
| LaSalle Olla | 3/4/2019 | 9/23/2020 | Parole Denied - Flight risk | |
| River | 10/12/2019 | 9/23/2020 | Parole Denied - Flight risk | |
| LaSalle Jena | 9/13/2019 | 9/24/2020 | Parole Denied - Flight risk | |
| LaSalle Jena | 9/13/2019 | 9/24/2020 | Parole Denied - Flight risk | |
| JPCC | 6/16/2019 | 9/24/2020 | Parole Denied - Flight risk | |
| PPIPC | 9/14/2019 | 9/24/2020 | Parole Denied - Flight risk | |
| JPCC | 9/4/2019 | 9/25/2020 | Parole Denied - Flight risk | |
| Winnfield | 2/1/2020 | 9/25/2020 | Parole Denied - Flight risk | |
| Winnfield | 3/6/2019 | 9/25/2020 | Parole Denied - Flight risk | |
| Richwood | 6/19/2019 | 9/25/2020 | Parole Denied - Flight | |
| Richwood | 3/28/2019 | 9/25/2020 | Paroled Denied -Flight | |
| ACDC | 2/2/2020 | 9/25/2020 | Parole Denied - Identity | |
| ACDC | 3/9/2020 | 9/25/2020 | Parole Denied - Flight risk | |
| ACDC | 10/27/2019 | 9/28/2020 | Parole Granted | 9/29/2020 |
| ACDC | 12/2/2019 | 9/28/2020 | Parole Denied - Flight risk | |

| | | | | |
|---|---|---|---|---|
| ACDC | 5/8/2020 | 9/28/2020 | Parole Denied - Flight risk | |
| ACDC | 10/11/2019 | 9/28/2020 | Parole Denied - Flight risk | |
| ACDC | 1/17/2020 | 9/28/2020 | Parole Denied - Flight risk | |
| ACDC | 3/1/2020 | 9/28/2020 | Parole Denied - Identity | |
| PROCESSING CE | 10/31/2019 | 9/28/2020 | Parole Denied - Flight risk | |
| Center | 11/11/2019 | 9/28/2020 | Parole Granted | 9/28/2020 |
| Richwood | 7/14/2019 | 9/29/2020 | Parole Denied - Flight risk | |
| Richwood | 10/12/2019 | 9/29/2020 | Parole Denied - Flight | |
| ACDC | 2/5/2019 | 9/29/2020 | Parole Denied - Identity | |
| LaSalle Olla | 1/3/2019 | 9/29/2020 | Parole Denied - Flight risk | |
| Center | 10/7/2019 | 9/29/2020 | Parole Denied - Flight risk | |
| LaSalle Jena | 5/31/2019 | 9/30/2020 | Parole Denied - Flight risk | |
| JPCC | 9/27/2019 | 9/30/2020 | Parole Denied - Flight risk | |
| Winnfield | 11/23/2019 | 9/30/2020 | Parole Denied - Identity | |
| ACDC | 1/31/2018 | 9/30/2020 | Parole Denied - Identity | |
| ACDC | 5/26/2018 | 9/30/2020 | Parole Denied - Flight risk | |
| ACDC | 2/13/2020 | 9/30/2020 | Parole Denied - Flight risk | |
| ACDC | 2/14/2020 | 9/30/2020 | Parole Denied - Flight risk | |
| ACDC | 2/12/2020 | 9/30/2020 | Parole Denied - Flight risk | |
| ACDC | 11/20/2019 | 9/30/2020 | Parole Denied - Flight risk | |
| JPCC | 11/14/2019 | 10/1/2020 | Parole Denied - Flight risk | |
| Richwood | 5/30/2019 | 10/1/2020 | Parole Denied - Flight risk | |
| Winnfield | 11/23/2019 | 10/2/2020 | Parole Granted | 10/5/2020 |
| Winnfield | 9/8/2020 | 10/2/2020 | Parole Denied - Flight risk | |
| Richwood | 8/23/2019 | 10/2/2020 | Parole Denied - Flight | |
| Richwood | 5/19/2019 | 10/2/2020 | Parole Denied - Flight | |
| Richwood | 9/5/2019 | 10/2/2020 | Paroled Denied - Flight | |
| Richwood | 9/3/2019 | 10/2/2020 | Paroled Denied - Flight | |
| Richwood | 5/14/2019 | 10/2/2020 | Paroled Denied - Flight | |
| ACDC | 2/7/2020 | 10/3/2020 | Parole Denied - Identity | |
| ACDC | 6/29/2019 | 10/3/2020 | Parole Denied - Flight risk | |
| ACDC | 2/12/2020 | 10/3/2020 | Parole Denied - Flight risk | |
| JPCC | 1/24/2020 | 10/4/2020 | Parole Denied - Flight risk | |
| JPCC | 8/11/2019 | 10/5/2020 | Parole Denied - Flight risk | |
| Winnfield | 7/2/2019 | 10/5/2020 | Parole Granted | 10/21/2020 |
| ACDC | 4/4/2020 | 10/5/2020 | Parole Denied - Flight risk | |
| ACDC | 4/15/2019 | 10/5/2020 | Parole Denied - Flight risk | |
| ACDC | 1/30/2020 | 10/5/2020 | Parole Denied - Identity | |
| ACDC | 3/10/2020 | 10/5/2020 | Parole Denied - Flight risk | |
| LaSalle Jena | 2/24/2018 | 10/6/2020 | Parole Denied - Flight risk | |
| ACDC | 12/17/2019 | 10/6/2020 | Parole Denied - Flight risk | |
| Center | 1/15/2020 | 10/6/2020 | Parole Denied - Flight risk | |
| JPCC | 6/16/2020 | 10/7/2020 | Parole Denied - Flight risk | |
| JPCC | 12/20/2019 | 10/7/2020 | Parole Denied - Flight risk | |
| JPCC | 9/18/2019 | 10/7/2020 | Parole Denied - Flight risk | |
| JPCC | 9/18/2019 | 10/7/2020 | Parole Denied - Flight risk | |
| Richwood | 2/21/2019 | 10/7/2020 | Granted | 10/7/2020 |
| Richwood | 6/4/2019 | 10/7/2020 | Paroled Denied - Flight | |
| ACDC | 5/30/2020 | 10/7/2020 | Parole Denied - Identity | |
| Lasalle/Jena | 4/10/2019 | 10/8/2020 | Parole Denied - Flight risk | |
| PPIPC | 8/31/2019 | 10/8/2020 | Parole Granted | 10/14/2020 |
| Richwood | 9/20/2019 | 10/8/2020 | Granted | 10/8/2020 |
| Richwood | 3/7/2019 | 10/8/2020 | Paroled Denied -Flight | |
| Richwood | 3/6/2019 | 10/8/2020 | Paroled Denied -Flight | |
| ACDC | 12/17/2019 | 10/8/2020 | Parole Denied - Flight risk | |
| ACDC | 7/10/2019 | 10/8/2020 | Parole Denied - Flight risk | |
| PINE | 9/5/2019 | 10/8/2020 | Parole Denied - Flight risk | |
| JPCC | 6/1/2019 | 10/9/2020 | Parole Denied - Flight risk | |
| Winnfield | 6/29/2019 | 10/9/2020 | Parole Denied - Flight risk | |
| Richwood | 3/1/2020 | 10/9/2020 | Paroled Denied -Flight | |
| Center | 1/4/2020 | 10/9/2020 | Parole Denied - Flight risk | |
| Center | 9/27/2019 | 10/9/2020 | Parole Granted | 11/10/2020 |
| Center | 10/7/2019 | 10/11/2020 | Parole Denied - Flight risk | |
| ACDC | 5/8/2020 | 10/12/2020 | Parole Granted | 10/13/2020 |
| ACDC | 5/8/2020 | 10/12/2020 | Parole Granted | 10/13/2020 |
| ACDC | 7/24/2019 | 10/12/2020 | Parole Denied - Flight risk | |
| ACDC | 8/2/2019 | 10/12/2020 | Parole Granted | 10/13/2020 |
| Winnfield | 1/30/2020 | 10/13/2020 | Parole Denied - Flight risk | |
| Richwood | 7/14/2019 | 10/13/2020 | Parole Denied - Flight risk | |
| Richwood | 6/15/2019 | 10/13/2020 | Paroled Denied -Flight | |
| Richwood | 5/17/2020 | 10/13/2020 | Paroled Denied -Flight | |
| Center | 10/31/2019 | 10/13/2020 | Parole Denied - Flight risk | |
| Center | 4/3/2019 | 10/13/2020 | Parole Denied - Flight risk | |
| Winnfield | 3/5/2019 | 10/14/2020 | Parole Denied - Flight risk | |
| Winnfield | 3/23/2019 | 10/14/2020 | Parole Denied - Flight risk | |
| Richwood | 5/30/2019 | 10/14/2020 | Parole Denied - Flight risk | |
| Richwood | 9/20/2019 | 10/14/2020 | Granted | 10/14/2020 |
| Richwood | 3/5/2019 | 10/14/2020 | Granted | 10/15/2020 |
| ACDC | 8/23/2019 | 10/14/2020 | Parole Denied - Flight risk | |
| JPCC | 11/5/2019 | 10/15/2020 | Parole Denied - Flight risk | |
| JPCC | 10/10/2019 | 10/15/2020 | Parole Denied - Flight risk | |
| JPCC | 10/13/2019 | 10/15/2020 | Parole Denied - Flight risk | |
| Winnfield | 5/13/2019 | 10/15/2020 | Parole Denied - Flight risk | |
| Winnfield | 7/7/2018 | 10/15/2020 | Parole Denied - Flight risk | |

| Facility | Date | Date | Decision | Date |
|---|---|---|---|---|
| Richwood | 1/20/2019 | 10/15/2020 | Paroled Denied -Flight | |
| JPCC | 2/22/2019 | 10/16/2020 | Parole Denied - Flight risk | |
| JPCC | 2/13/2019 | 10/16/2020 | Parole Denied - Flight risk | |
| JPCC | 10/8/2019 | 10/16/2020 | Parole Denied - Flight risk | |
| JPCC | 7/24/2019 | 10/16/2020 | Parole Denied - Flight risk | |
| JPCC | 6/19/2019 | 10/16/2020 | Parole Denied - Flight risk | |
| Richwood | 7/9/2019 | 10/16/2020 | Paroled Denied -Flight | |
| Richwood | 8/22/2019 | 10/16/2020 | Paroled Denied -Flight | |
| Richwood | 5/26/2019 | 10/16/2020 | Paroled Denied -Flight | |
| ACDC | 2/24/2019 | 10/16/2020 | Parole Granted | 10/16/2020 |
| Center | 6/12/2019 | 10/17/2020 | Parole Granted | 11/17/2020 |
| Center | 11/25/2019 | 10/19/2020 | Parole Denied - Flight risk | |
| Center | 7/14/2019 | 10/19/2020 | Parole Denied - Flight risk | |
| ACDC | 8/27/2020 | 10/19/2020 | Parole Denied - Flight risk | |
| ACDC | 6/3/2020 | 10/19/2020 | Parole Denied - Flight risk | |
| Center | 4/26/2019 | 10/20/2020 | Parole Denied - Flight risk | |
| Center | 5/22/2019 | 10/20/2020 | Parole Denied - Flight risk | |
| Center | 9/4/2019 | 10/20/2020 | Parole Granted | 10/22/2020 |
| Richwood | 3/21/2019 | 10/20/2020 | Paroled Denied -Flight | |
| Richwood | 1/22/2019 | 10/20/2020 | Paroled Denied -Flight | |
| Richwood | 6/3/2019 | 10/20/2020 | Paroled Denied -Flight | |
| Richwood | 5/28/2019 | 10/20/2020 | Paroled Denied -Flight | |
| Richwood | 5/30/2019 | 10/20/2020 | Paroled Denied -Flight | |
| ACDC | 6/13/2020 | 10/21/2020 | Parole Denied - Identity | |
| ACDC | 10/12/2019 | 10/21/2020 | Parole Denied - Identity | |
| ACDC | 3/16/2020 | 10/21/2020 | Parole Denied - Flight risk | |
| LJPC | 12/31/2017 | 10/22/2020 | Parole Denied - Flight risk | |
| Jena | 9/18/2019 | 10/22/2020 | Parole Denied - Flight risk | |
| Richwood | 6/11/2019 | 10/22/2020 | Paroled Denied -Flight | |
| ACDC | 7/2/2020 | 10/23/2020 | Parole Denied - Identity | |
| Richwood | 3/26/2019 | 10/23/2020 | Paroled Denied -Flight | |
| Richwood | 5/30/2019 | 10/23/2020 | Paroled Denied -Flight | |
| Richwood | 3/13/2019 | 10/23/2020 | Paroled Denied -Flight | |
| Center | 11/7/2019 | 10/26/2020 | Parole Denied - Flight risk | |
| Winnfield | 9/7/2019 | 10/26/2020 | Parole Denied - Flight risk | |
| Winnfield | 6/8/2019 | 10/26/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/10/2019 | 10/26/2020 | Parole Denied - Flight risk | |
| Winnfield | 8/23/2019 | 10/26/2020 | Parole Denied - Flight risk | |
| Winnfield | 8/24/2020 | 10/26/2020 | Parole Denied - Danger | |
| ACDC | 12/2/2019 | 10/26/2020 | Parole Granted | 10/26/2020 |
| ACDC | 7/3/2020 | 10/26/2020 | Parole Denied - Flight risk | |
| ACDC | 4/19/2019 | 10/26/2020 | Parole Denied - Flight risk | |
| Pine | 9/2/2019 | 10/26/2020 | Parole Denied - Flight risk | |
| Jena | 8/21/2019 | 10/26/2020 | Parole Denied - Flight risk | |
| Richwood | 8/31/2019 | 10/26/2020 | Paroled Denied -Flight | |
| Richwood | 8/22/2019 | 10/26/2020 | Paroled Denied -Flight | |
| Richwood | 5/10/2019 | 10/26/2020 | Paroled Denied -Flight | |
| Richwood | 1/13/2019 | 10/26/2020 | Paroled Denied -Flight | |
| Richwood | 9/14/2019 | 10/26/2020 | Paroled Denied -Flight | |
| Center | 1/19/2019 | 10/27/2020 | Parole Granted | 10/28/2020 |
| Winnfield | 6/25/2019 | 10/27/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/4/2019 | 10/27/2020 | Parole Denied - Flight risk | |
| Winnfield | 7/31/2019 | 10/27/2020 | Parole Denied - Flight risk | |
| Center | 4/25/2019 | 10/28/2020 | Parole Denied - Flight risk | |
| Winnfield | 5/30/2019 | 10/28/2020 | Parole Granted | 10/30/2020 |
| Winnfield | 5/24/2019 | 10/28/2020 | Parole Denied - Flight risk | |
| ACDC | 1/11/2019 | 10/28/2020 | Parole Denied - Flight risk | |
| ACDC | 3/26/2019 | 10/28/2020 | Parole Denied - Identity | |
| ACDC | 1/10/2019 | 10/28/2020 | Parole Denied - Flight risk | |
| ACDC | 4/30/2020 | 10/28/2020 | Parole Denied - Identity | |
| ACDC | 11/19/2017 | 10/28/2020 | Parole Denied - Flight risk | |
| ACDC | 4/24/2017 | 10/28/2020 | Parole Denied - Danger | |
| Winnfield | 4/30/2019 | 10/29/2020 | Parole Granted | 11/3/2020 |
| Jena | 9/18/2019 | 10/30/2020 | Parole Denied - Flight risk | |
| Jena | 11/13/2019 | 11/2/2020 | Parole Denied - Flight risk | |
| Jena | 8/23/2019 | 11/2/2020 | Parole Denied - Flight risk | |
| Center | 5/29/2019 | 11/3/2020 | Parole Granted | 11/5/2020 |
| ACDC | 4/15/2019 | 11/3/2020 | Parole Denied - Flight risk | |
| ACDC | 6/6/2020 | 11/3/2020 | Parole Denied - Flight risk | |
| Winnfield | 3/4/2019 | 11/4/2020 | Parole Denied - Flight risk | |
| Winnfield | 8/15/2020 | 11/5/2020 | Parole Granted | 11/6/2020 |
| Winnfield | 8/26/2019 | 11/5/2020 | Parole Granted | 11/6/2020 |
| Winnfield | 5/13/2019 | 11/5/2020 | Parole Denied - Flight risk | |
| Winnfield | 6/6/2019 | 11/5/2020 | Parole Denied - Flight risk | |
| Winnfield | 8/20/2019 | 11/5/2020 | Parole Granted | 11/6/2020 |
| Winnfield | 8/23/2019 | 11/5/2020 | Parole Granted | 11/13/2020 |
| Center | 10/7/2019 | 11/6/2020 | Parole Granted | 11/6/2020 |
| Center | 11/1/2019 | 11/6/2020 | Parole Denied - Flight risk | |
| Center | 11/7/2019 | 11/6/2020 | Parole Denied - Flight risk | |
| Richwood | 5/18/2019 | 11/6/2020 | Paroled Denied -Flight | |
| Richwood | 8/7/2019 | 11/6/2020 | Paroled Denied -Flight | |
| Jena | 9/28/2019 | 11/7/2020 | Parole Denied - Flight risk | |
| Winnfield | 5/13/2019 | 11/10/2020 | Parole Denied - Flight risk | |
| Winnfield | 1/18/2020 | 11/10/2020 | Parole Denied - Flight risk | |

| Facility | Date | Date | Decision | Date |
|---|---|---|---|---|
| Winnfield | 5/13/2019 | 11/10/2020 | Parole Denied - Flight risk | |
| Winnfield | 5/8/2019 | 11/10/2020 | Parole Denied - Flight risk | |
| Winnfield | 5/10/2019 | 11/10/2020 | Parole Denied - Flight risk | |
| Winnfield | 11/28/2019 | 11/10/2020 | Parole Denied - Flight risk | |
| LIPC | 5/2/2019 | 11/10/2020 | Parole Granted | 11/12/2020 |
| Richwood | 3/13/2019 | 11/10/2020 | Parole Denied -Flight | |
| Jena | 11/13/2019 | 11/10/2020 | Parole Denied - Flight risk | |
| Jena | 9/16/2019 | 11/10/2020 | Parole Granted | 11/10/2020 |
| Basile | 6/2/2019 | 11/11/2020 | Parole Granted | 11/11/2020 |
| Winnfield | 7/31/2019 | 11/12/2020 | Parole Granted | 11/16/2020 |
| Jackson | 10/31/2019 | 11/12/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/18/2019 | 11/13/2020 | Parole Granted | 11/13/2020 |
| Winnfield | 5/26/2020 | 11/13/2020 | Parole Granted | 11/17/2020 |
| Winnfield | 3/24/2020 | 11/13/2020 | Parole Granted | 11/18/2020 |
| Pine Prairie | 5/14/2019 | 11/15/2020 | Parole Denied - Flight risk | |
| ACDC | 12/14/2018 | 11/16/2020 | Parole Denied - Flight risk | |
| Winnfield | 11/23/2019 | 11/17/2020 | Parole Denied - Flight risk | |
| Winnfield | 1/20/2020 | 11/17/2020 | Parole Denied - Flight risk | |
| Winnfield | 2/22/2019 | 11/17/2020 | Parole Denied - Flight risk | |
| Winnfield | 6/2/2019 | 11/17/2020 | Parole Granted | 11/24/2020 |
| Winnfield | 3/4/2019 | 11/17/2020 | Parole Denied - Flight risk | |
| Winnfield | 2/10/2020 | 11/17/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/20/2019 | 11/17/2020 | Parole Denied - Flight risk | |
| Winnfield | 5/31/2019 | 11/17/2020 | Parole Granted | 11/18/2020 |
| ACDC | 5/23/2018 | 11/17/2020 | Parole Denied - Flight risk | |
| Pine | 9/9/2019 | 11/17/2020 | Parole Denied - Flight risk | |
| Lasalle Jena | 10/9/2019 | 11/17/2020 | Parole Denied - Flight risk | |
| Allen Parish | 3/8/2019 | 11/17/2020 | Parole Denied - Flight risk | |
| Broward | 5/28/2019 | 11/18/2020 | Parole Denied - Flight risk | |
| LaSalle ICE Pro. Cen. | 9/6/2019 | 11/19/2020 | Parole Denied - Flight risk | |
| Lasalle Jena | 12/4/2019 | 11/19/2020 | Parole Granted | 11/24/2020 |
| LIPC | 11/14/2019 | 11/20/2020 | Parole Denied - Flight risk | |
| Winnfield | 9/8/2019 | 11/20/2020 | Parole Granted | 11/24/2020 |
| Winnfield | 4/2/2019 | 11/20/2020 | Parole Denied - Flight risk | |
| Winnfield | 6/30/2018 | 11/20/2020 | Parole Denied - Flight risk | |
| Lasalle Jena | 9/24/2018 | 11/20/2020 | Parole Denied - Flight risk | |
| Pine Prairie | 9/3/2019 | 11/20/2020 | Parole Denied - Flight risk | |
| Jackson | 8/23/2020 | 11/23/2020 | Parole Denied - Flight risk | |
| Jackson | 11/2/2019 | 11/23/2020 | Parole Denied - Flight risk | |
| Jackson | 9/18/2019 | 11/23/2020 | Parole Denied - Flight risk | |
| Jackson | 1/17/2019 | 11/23/2020 | Parole Denied - Flight risk | |
| Jackson | 12/25/2019 | 11/23/2020 | Parole Granted | 11/30/2020 |
| Jackson | 6/18/2019 | 11/23/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/2/2019 | 11/23/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/15/2019 | 11/23/2020 | Parole Denied - Flight risk | |
| LIPC | 11/10/2019 | 11/24/2020 | Parole Granted | 11/24/2020 |
| Winnfield | 2/2/2020 | 11/24/2020 | Parole Denied - Flight risk | |
| Winnfield | 5/23/2019 | 11/24/2020 | Parole Denied - Flight risk | |
| Winnfield | 8/24/2019 | 11/24/2020 | Parole Granted | 11/24/2020 |
| Winnfield | 6/29/2019 | 11/24/2020 | Parole Granted | 11/24/2020 |
| Winnfield | 8/6/2019 | 12/1/2020 | Parole Denied - Danger | |
| Winnfield | 12/1/2019 | 12/1/2020 | Parole Denied - Flight risk | |
| Winnfield | 8/23/2020 | 12/1/2020 | Parole Denied - Flight risk | |
| Winnfield | 3/23/2019 | 12/1/2020 | Parole Granted | 12/4/2020 |
| Winnfield | 1/18/2020 | 12/1/2020 | Parole Denied - Identity | |
| Winnfield | 6/9/2019 | 12/1/2020 | Parole Denied - Flight risk | |
| Winnfield | 8/25/2020 | 12/1/2020 | Parole Granted | 12/2/2020 |
| Winnfield | 11/26/2019 | 12/1/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/23/2019 | 12/1/2020 | Parole Denied - Flight risk | |
| Winnfield | 5/29/2019 | 12/1/2020 | Parole Denied - Flight risk | |
| Winnfield | 6/18/2019 | 12/1/2020 | Parole Denied - Flight risk | |
| JPCC | 6/14/2019 | 12/2/2020 | Parole Denied - Flight risk | |
| JPCC | 8/10/2019 | 12/2/2020 | Parole Denied - Flight risk | |
| JPCC | 6/1/2019 | 12/2/2020 | Parole Denied - Flight risk | |
| JPCC | 10/9/2019 | 12/2/2020 | Parole Denied - Flight risk | |
| JPCC | 9/10/2019 | 12/2/2020 | Parole Denied - Danger | |
| JPCC | 7/24/2020 | 12/2/2020 | Parole Denied - Danger | |
| JPCC | 9/18/2019 | 12/2/2020 | Parole Denied - Flight risk | |
| JPCC | 11/1/2019 | 12/2/2020 | Parole Granted | 12/4/2020 |
| JPCC | 6/12/2019 | 12/2/2020 | Parole Granted | 12/8/2020 |
| JPCC | 2/27/2020 | 12/2/2020 | Parole Granted | 12/4/2020 |
| JPCC | 1/30/2020 | 12/2/2020 | Parole Granted | 12/4/2020 |
| JPCC | 2/19/2020 | 12/2/2020 | Parole Granted | 12/4/2020 |
| JPCC | 7/24/2019 | 12/2/2020 | Parole Denied - Flight risk | |
| JPCC | 10/31/2019 | 12/2/2020 | Parole Denied - Flight risk | |
| JPCC | 12/2/2019 | 12/2/2020 | Parole Granted | 12/4/2020 |
| Winnfield | 5/13/2019 | 12/4/2020 | Parole Granted | 12/9/2020 |
| Winnfield | 5/11/2019 | 12/4/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/26/2019 | 12/4/2020 | Parole Denied - Flight risk | |
| Winnfield | 04/12/20169 | 12/4/2020 | Parole Denied - Flight risk | |
| Winnfield | 8/27/2019 | 12/4/2020 | Parole Denied - Flight risk | |
| Winnfield | 7/14/2019 | 12/4/2020 | Parole Denied - Flight risk | |
| Winnfield | 6/6/2019 | 12/4/2020 | Parole Denied - Flight risk | |
| Lasalle Jena | 2/22/2019 | 12/7/2020 | Parole Granted | 12/11/2020 |

| Facility | Date | Date | Decision | Date |
|---|---|---|---|---|
| Pine Prairie | 9/14/2019 | 12/7/2020 | Parole Granted | 12/23/2020 |
| River Correctional | 5/30/2019 | 12/8/2019 | Parole Denied - Flight risk | |
| Adams County | 9/14/2018 | 12/8/2020 | Parole Denied - Flight risk | |
| Lasalle Jena | 7/30/2019 | 12/8/2020 | Parole Denied - Flight risk | |
| LaSalle ICE Pro. Cen. | 9/22/2019 | 12/9/2020 | Parole Denied - Flight risk | |
| River | 11/4/2019 | 12/9/2020 | Parole Granted | 1/13/2021 |
| Adams County | 1/8/2020 | 12/9/2020 | Parole Granted | 1/15/2021 |
| Jena | 11/8/2019 | 12/10/2020 | Parole Denied - Flight risk | |
| Winnfield | 6/28/2019 | 12/10/2020 | Parole Denied - Flight risk | |
| Winnfield | 9/8/2020 | 12/10/2020 | Parole Denied - Flight risk | |
| Winnfield | 6/15/2020 | 12/10/2020 | Parole Denied - Flight risk | |
| Winnfield | 5/14/2020 | 12/10/2020 | Parole Granted | 12/11/2020 |
| Winnfield | 4/9/2019 | 12/10/2020 | Parole Denied - Flight risk | |
| Winnfield | 10/28/2020 | 12/10/2020 | Parole Denied - Flight risk | |
| Winnfield | 6/15/2019 | 12/10/2020 | Parole Denied - Flight risk | |
| JPCC | 12/20/2019 | 12/11/2020 | Parole Granted | 12/18/2020 |
| JPCC | 9/13/2019 | 12/11/2020 | Parole Granted | 12/18/2020 |
| JPCC | 2/20/2019 | 12/11/2020 | Parole Denied - Flight risk | |
| JPCC | 11/3/2019 | 12/11/2020 | Parole Denied - Flight risk | |
| JPCC | 7/14/2019 | 12/11/2020 | Parole Denied - Flight risk | |
| JPCC | 2/6/2020 | 12/11/2020 | Parole Denied - Flight risk | |
| JPCC | 11/14/2019 | 12/11/2020 | Parole Granted | 12/21/2020 |
| JPCC | 1/14/2019 | 12/11/2020 | Parole Denied - Flight risk | |
| JPCC | 10/30/2019 | 12/11/2020 | Parole Denied - Flight risk | |
| JPCC | 7/22/2019 | 12/11/2020 | Parole Denied - Flight risk | |
| JPCC | 6/12/2019 | 12/11/2020 | Parole Granted | 12/18/2020 |
| Winnfield | 2/20/2019 | 12/11/2020 | Parole Denied - Flight risk | |
| River | 7/14/2019 | 12/11/2020 | Parole Denied - Flight risk | |
| Winnfield, LA | 7/7/2019 | 12/15/2020 | Parole Denied - Flight risk | |
| JPCC | 8/23/2020 | 12/16/2020 | Parole Denied - Flight risk | |
| JPCC | 6/1/2019 | 12/16/2020 | Parole Granted | 12/18/2020 |
| JPCC | 10/25/2019 | 12/16/2020 | Parole Granted | 12/21/2020 |
| JPCC | 11/8/2019 | 12/16/2020 | Parole Denied - Flight risk | |
| JPCC | 2/22/2019 | 12/16/2020 | Parole Granted | 12/23/2020 |
| JPCC | 2/24/2019 | 12/16/2020 | Parole Denied - Flight risk | |
| JPCC | 6/16/2019 | 12/16/2020 | Parole Denied - Flight risk | |
| JPCC | 11/17/2019 | 12/16/2020 | Parole Granted | 12/23/2020 |
| JPCC | 6/1/2019 | 12/16/2020 | Parole Denied - Flight risk | |
| Winnfield | 8/23/2019 | 12/16/2020 | Parole Granted | 12/17/2020 |
| Winnfield | 6/9/2019 | 12/16/2020 | Parole Denied - Flight risk | |
| Winnfield | 6/28/2019 | 12/16/2020 | Parole Denied - Flight risk | |
| Winnfield | 5/24/2019 | 12/16/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/19/2020 | 12/16/2020 | Parole Denied - Flight risk | |
| Winnfield | 6/25/2019 | 12/16/2020 | Parole Denied - Flight risk | |
| Winnfield | 6/6/2019 | 12/16/2020 | Parole Denied - Flight risk | |
| JPCC | 10/27/2019 | 12/17/2020 | Parole Granted | 12/29/2020 |
| JPCC | 2/14/2019 | 12/17/2020 | Parole Denied - Flight risk | |
| Pine Prairie | 10/23/2019 | 12/17/2020 | Parole Granted | 12/23/2020 |
| LIPC | 3/7/2020 | 12/18/2020 | Parole Denied - Flight risk | |
| ACDC | 3/2/2019 | 12/18/2020 | Parole Denied - Flight risk | |
| LIPC | 9/9/2019 | 12/18/2020 | Parole Denied - Flight risk | |
| LIPC | 6/6/2019 | 12/18/2020 | Parole Denied - Flight risk | |
| Winnfield, LA | 7/14/2019 | 12/21/2020 | Parole Granted | 12/29/2020 |
| Winnfield, LA | 5/14/2019 | 12/21/2020 | Parole Denied - Flight risk | |
| Winnfield, LA | 6/12/2019 | 12/21/2020 | Parole Denied - Flight risk | |
| Winnfield, LA | 9/8/2020 | 12/21/2020 | Parole Denied - Flight risk | |
| Winnfield, LA | 6/18/2019 | 12/21/2020 | Parole Denied - Flight risk | |
| LIPC | 12/31/2017 | 12/23/2020 | Parole Denied - Flight risk | |
| Winnfield, LA | 7/7/2019 | 12/23/2020 | Parole Denied - Flight risk | |
| Winnfield, LA | 8/28/2019 | 12/23/2020 | Parole Denied - Flight risk | |
| Winnfield, LA | 8/27/2019 | 12/23/2020 | Parole Denied - Flight risk | |
| Winnfield, LA | 5/13/2019 | 12/23/2020 | Parole Denied - Flight risk | |
| River | 6/13/2019 | 12/23/2020 | Parole Denied - Flight risk | |
| River | 6/13/2019 | 12/23/2020 | Parole Denied - Flight risk | |
| Winnfield, LA | 8/27/2019 | 12/29/2020 | Parole Denied - Flight risk | |
| Winnfield, LA | 5/24/2019 | 12/29/2020 | Parole Denied - Flight risk | |
| Winnfield, LA | 4/9/2019 | 12/29/2020 | Parole Denied - Flight risk | |
| Winnfield, LA | 4/23/2019 | 12/29/2020 | Parole Denied - Flight risk | |
| Winnfield, LA | 4/4/2019 | 12/29/2020 | Parole Denied - Flight risk | |
| Winnfield, LA | 7/30/2019 | 12/29/2020 | Parole Denied - Flight risk | |
| Allen Parish | 5/19/2019 | 12/30/2020 | Parole Denied - Flight risk | |
| Winnfield, LA | 5/15/2019 | 1/4/2021 | Parole Granted | 1/21/2021 |
| Winnfield, LA | 8/7/2018 | 1/4/2021 | Parole Denied - Flight risk | |
| Winnfield, LA | 11/28/2019 | 1/4/2021 | Parole Denied - Flight risk | |
| Winnfield, LA | 4/12/2019 | 1/4/2021 | Parole Denied - Flight risk | |
| Winnfield, LA | 4/4/2019 | 1/4/2021 | Parole Denied - Flight risk | |
| Winnfield, LA | 4/12/2019 | 1/4/2021 | Parole Denied - Flight risk | |
| Winnfield, LA | 1/12/2020 | 1/4/2021 | Parole Denied - Flight risk | |
| Winnfield, LA | 5/14/2019 | 1/4/2021 | Parole Denied - Flight risk | |
| Winnfield, LA | 1/17/2019 | 1/4/2021 | Parole Denied - Flight risk | |
| Winnfield, LA | 3/23/2019 | 1/4/2021 | Parole Denied - Flight risk | |
| Winnfield, LA | 4/22/2019 | 1/4/2021 | Parole Denied - Flight risk | |
| Winnfield, LA | 5/9/2019 | 1/4/2021 | Parole Granted | 1/6/2021 |
| Pine Prairie | 9/15/2020 | 1/4/2021 | Parole Denied - Flight risk | |

| Location | Date | Date | Decision | Date |
|---|---|---|---|---|
| Adams County | 1/27/2020 | 1/6/2021 | Parole Denied - Flight risk | |
| Winnfield, LA | 4/12/2019 | 1/6/2021 | Parole Denied - Flight risk | |
| Winnfield, LA | 6/2/2019 | 1/6/2021 | Parole Denied - Flight risk | |
| Winnfield, LA | 4/12/2019 | 1/6/2021 | Parole Denied - Flight risk | |
| Winnfield, LA | 2/4/2019 | 1/6/2021 | Parole Denied - Flight risk | |
| Winnfield, LA | 5/31/2019 | 1/6/2021 | Parole Denied - Flight risk | |
| Jackson | 12/19/2019 | 1/6/2021 | Parole Denied - Flight risk | |
| Jackson | 7/24/2019 | 1/6/2021 | Parole Denied - Flight risk | |
| Basile | 6/2/2019 | 1/7/2021 | Parole Denied - Flight risk | |
| River | 10/31/2019 | 1/7/2021 | Parole Denied - Flight risk | |
| Winnfield, LA | 8/6/2019 | 1/8/2021 | Parole Denied - Danger | |
| Winnfield, LA | 9/27/2019 | 1/8/2021 | Parole Denied - Flight risk | |
| Winnfield, LA | 2/1/2020 | 1/8/2021 | Parole Denied - Flight risk | |
| Winnfield, LA | 5/9/2019 | 1/8/2021 | Parole Denied - Flight risk | |
| Winnfield, LA | 5/30/2019 | 1/8/2021 | Parole Denied - Flight risk | |
| River | 9/5/2019 | 1/11/2021 | Parole Denied - Flight risk | |
| LaSalle | 11/6/2019 | 1/12/2021 | Parole granted | 1/22/2021 |
| Jackson | 4/2/2019 | 1/12/2021 | Parole Denied - Flight risk | |
| Jackson | 1/4/2019 | 1/12/2021 | Parole Denied - Flight risk | |
| Jackson | 2/23/2019 | 1/12/2021 | Parole Denied - Flight risk | |
| Jackson | 11/8/2019 | 1/12/2021 | Parole Granted | 1/28/2021 |
| Jackson | 4/24/2019 | 1/12/2021 | Parole Granted | 1/27/2021 |
| Jackson | 6/9/2019 | 1/12/2021 | Parole Granted | 1/26/2021 |
| Jackson | 7/24/2019 | 1/12/2021 | Parole Denied - Flight risk | |
| Jackson | 6/10/2019 | 1/12/2021 | Parole Denied - Flight risk | |
| Jackson | 10/25/2019 | 1/12/2021 | Parole Denied - Flight risk | |
| Jackson | 6/1/2019 | 1/12/2021 | Parole Denied - Flight risk | |
| Jackson | 1/14/2019 | 1/12/2021 | Parole Denied - Flight risk | |
| Jackson | 9/6/2019 | 1/12/2021 | Parole Denied - Flight risk | |
| Jackson | 9/20/2019 | 1/12/2021 | Parole Granted | 1/25/2021 |
| Jackson | 6/1/2019 | 1/12/2021 | Parole Denied - Flight risk | |
| Jackson | 9/24/2019 | 1/12/2021 | Parole Denied - Flight risk | |
| Jackson | 9/13/2019 | 1/12/2021 | Parole Denied - Flight risk | |
| Jackson | 5/17/2019 | 1/12/2021 | Parole Granted | 1/25/2021 |
| Winnfield, LA | 12/11/2018 | 1/13/2021 | Parole Denied - Flight risk | |
| Winnfield, LA | 7/30/2019 | 1/13/2021 | Parole Denied - Flight risk | |
| Winnfield, LA | 7/30/2019 | 1/13/2021 | Parole Denied - Flight risk | |
| Winnfield, LA | 3/10/2019 | 1/13/2021 | Parole Granted | 1/21/2021 |
| Winnfield, LA | 5/26/2020 | 1/13/2021 | Parole Denied - Flight risk | |
| Winnfield, LA | 1/30/2020 | 1/13/2021 | Parole Denied - Flight risk | |
| Winnfield, LA | 6/12/2019 | 1/13/2021 | Parole Denied - Flight risk | |
| Winnfield, LA | 4/2/2019 | 1/13/2021 | Parole Denied - Flight risk | |
| Winnfield, LA | 1/18/2020 | 1/13/2021 | Parole Granted | 2/3/2021 |
| Winnfield, LA | 1/18/2020 | 1/13/2021 | Parole Granted | 1/14/2021 |
| Winnfield, LA | 5/13/2019 | 1/13/2021 | Parole Denied - Flight risk | |
| Jackson | 11/2/2019 | 1/13/2021 | Parole Denied - Flight risk | |
| Jackson | 9/27/2019 | 1/13/2021 | Parole Denied - Flight risk | |
| Jackson | 1/18/2019 | 1/13/2021 | Parole Granted | 1/22/2021 |
| Jackson | 3/5/2020 | 1/13/2021 | Parole Denied - Flight risk | |
| Jackson | 10/8/2019 | 1/13/2021 | Parole Denied - Danger | |
| Jackson | 6/8/2019 | 1/13/2021 | Parole Denied - Flight risk | |
| Jackson | 10/10/2019 | 1/13/2021 | Parole Denied - Flight risk | |
| Jackson | 8/27/2019 | 1/13/2021 | Parole Granted | 1/19/2021 |
| Jackson | 6/6/2019 | 1/13/2021 | Parole Denied - Flight risk | |
| Winnfield, LA | 4/3/2019 | 1/13/2021 | Parole Denied - Flight risk | |
| Jackson | 8/6/2019 | 1/13/2021 | Parole Denied - Flight risk | |
| Jackson | 7/24/2019 | 1/13/2021 | Parole Denied - Flight risk | |
| Jackson | 9/14/2019 | 1/13/2021 | Parole Denied - Flight risk | |
| Correctional | 3/22/2019 | 1/15/2021 | Parole Denied - Flight risk | |
| River | 9/3/2019 | 1/15/2021 | Parole Denied - Flight risk | |
| Richwood | 1/16/2019 | 1/15/2021 | Parole Granted | 1/20/2021 |
| Winn | 7/14/2019 | 1/20/2021 | Parole Denied - Flight risk | |
| Winn | 3/5/2020 | 1/20/2021 | Parole Denied - Flight risk | |
| Winn | 4/3/2019 | 1/20/2021 | Parole Denied - Flight risk | |
| Winn | 1/20/2020 | 1/20/2021 | Parole Denied - Flight risk | |
| Winn | 4/2/2019 | 1/20/2021 | Parole Denied - Flight risk | |
| Richwood | 8/28/2019 | 1/25/2021 | Parole Denied - Flight risk | |
| River Correctional | 1/11/2019 | 1/25/2021 | Parole Denied - Flight risk | |
| River Correctional | 5/29/2019 | 1/25/2021 | Parole Denied - Flight risk | |
| Winn | 11/23/2019 | 1/26/2021 | Parole Denied - Flight risk | |
| Winn | 5/3/2019 | 1/26/2021 | Parole Denied - Flight risk | |
| Winn | 5/24/2019 | 1/26/2021 | Parole Denied - Flight risk | |
| LIPC | 1/30/2020 | 1/27/2021 | Parole Denied - Flight risk | |
| Winn | 7/30/2019 | 1/27/2021 | Parole Denied - Flight risk | |
| Winn | 5/29/2019 | 1/27/2021 | Parole Denied - Flight risk | |
| Winn | 3/8/2019 | 1/27/2021 | Parole Denied - Flight risk | |
| Winn | 5/26/2020 | 1/27/2021 | Parole Denied - Flight risk | |
| JPCC | 1/14/2019 | 1/28/2021 | Parole Denied - Flight risk | |
| JPCC | 10/10/2019 | 1/28/2021 | Parole Granted | 1/29/2021 |
| JPCC | 6/5/2019 | 1/28/2021 | Parole Denied - Flight risk | |
| Winn | 1/6/2020 | 2/1/2021 | Parole Denied - Flight risk | |
| Winn | 5/17/2019 | 2/1/2021 | Parole Denied - Flight risk | |
| Winn | 4/17/2019 | 2/1/2021 | Parole Denied - Flight risk | |
| Winn | 9/7/2019 | 2/1/2021 | Parole Denied - Danger | |

| Facility | Date 1 | Date 2 | Decision | Date 3 |
|---|---|---|---|---|
| Winn | 12/9/2020 | 2/1/2021 | Parole Denied - Flight risk | |
| Richwood | 7/2/2019 | 2/2/2021 | Parole Denied - Flight risk | |
| Allen Parish | 5/31/2019 | 2/2/2021 | Parole Denied - Flight risk | |
| Allen Parish | 6/12/2019 | 2/2/2021 | Parole Denied - Flight risk | |
| Allen Parish | 9/18/2019 | 2/2/2021 | Parole Denied - Flight risk | |
| JPCC | 10/8/2019 | 2/3/2021 | Parole Denied - Danger | |
| JPCC | 2/5/2019 | 2/3/2021 | Parole Granted | 2/10/2021 |
| JPCC | 3/18/2019 | 2/3/2021 | Parole Denied - Flight risk | |
| JPCC | 2/13/2019 | 2/3/2021 | Parole Denied - Flight risk | |
| JPCC | 6/25/2019 | 2/3/2021 | Parole Denied - Flight risk | |
| JPCC | 7/9/2019 | 2/3/2021 | Parole Denied - Flight risk | |
| JPCC | 8/10/2019 | 2/3/2021 | Parole Denied - Flight risk | |
| Winn | 5/24/2020 | 2/3/2021 | Parole Denied - Flight risk | |
| JPCC | 5/26/2019 | 2/3/2021 | Parole Denied - Flight risk | |
| JPCC | 7/22/2019 | 2/3/2021 | Parole Denied - Flight risk | |
| Winn | 6/9/2019 | 2/3/2021 | Parole Denied - Flight risk | |
| JPCC | 8/8/2016 | 2/3/2021 | Parole Denied - Flight risk | |
| Winn | 5/13/2019 | 2/3/2021 | Parole Denied - Flight risk | |
| JPCC | 7/18/2019 | 2/3/2021 | Parole Denied - Flight risk | |
| JPCC | 9/6/2019 | 2/3/2021 | Parole Granted | 2/10/2021 |
| JPCC | 6/16/2019 | 2/4/2021 | Parole Granted | 2/10/2021 |
| Winn | 8/27/2019 | 2/4/2021 | Parole Granted | 2/8/2021 |
| Adams | 4/30/2020 | 2/4/2021 | Parole Denied - Identity | |
| PPIPC | 9/5/2019 | 2/4/2021 | Parole Denied - Flight risk | |
| Winn | 5/9/2019 | 2/4/2021 | Parole Denied - Flight risk | |
| PPIPC | 8/29/2019 | 2/5/2021 | Parole Denied - Flight risk | |
| LIPC | 11/14/2019 | 2/5/2021 | Parole Denied - Flight risk | |
| Winn | 4/12/2019 | 2/8/2021 | Parole Denied - Flight risk | |
| Florence SPC | 4/2/2019 | 2/8/2021 | Parole Denied - Flight risk | |
| Winn | 2/11/2020 | 2/8/2021 | Parole Denied - Danger | |
| Winn | 11/28/2019 | 2/8/2021 | Parole Denied - Flight risk | |
| Winn | 1/20/2020 | 2/9/2021 | Parole Denied - Flight risk | |
| JPCC | 9/10/2019 | 2/10/2021 | Parole Denied - Danger | |
| JPCC | 2/23/2019 | 2/10/2021 | Parole Denied - Danger | |
| JPCC | 7/9/2019 | 2/10/2021 | Parole Denied - Flight risk | |
| JPCC | 6/18/2019 | 2/10/2021 | Parole Granted | 2/26/2021 |
| JPCC | 6/16/2019 | 2/10/2021 | Parole Denied - Flight risk | |
| JPCC | 6/9/2019 | 2/10/2021 | Parole Denied - Flight risk | |
| JPCC | 7/14/2019 | 2/10/2021 | Parole Denied - Flight risk | |
| JPCC | 1/7/2020 | 2/10/2021 | Parole Denied - Danger | |
| JPCC | 10/27/2020 | 2/10/2021 | Parole Denied - Flight risk | |
| JPCC | 9/18/2019 | 2/10/2021 | Parole Granted | 2/23/2021 |
| JPCC | 9/4/2019 | 2/10/2021 | Parole Denied - Flight risk | |
| LaSalle | 6/9/2019 | 2/12/2021 | Parole Denied - Flight risk | |
| Adams | 4/15/2019 | 2/12/2021 | Parole Denied - Danger | |
| Adams | 1/27/2020 | 2/12/2021 | Parole Denied - Flight risk | |
| Adams | 2/4/2020 | 2/12/2021 | Parole Denied - Flight risk | |
| Winn | 6/18/2019 | 2/22/2021 | Parole Denied - Flight risk | |
| Winn | 4/4/2019 | 2/22/2021 | Parole Denied - Flight risk | |
| Adams County | 4/30/2020 | 2/22/2021 | Parole Denied - Flight risk | |
| Pine Prairie | 9/2/2019 | 2/22/2021 | Parole Denied - Flight risk | |
| Winn | 9/7/2019 | 2/22/2021 | Parole Denied - Flight risk | |
| Winn | 10/2/2019 | 2/23/2021 | Parole Denied - Flight risk | |
| Winn | 6/28/2019 | 2/23/2021 | Parole Denied - Flight risk | |
| Winn | 5/24/2020 | 2/23/2021 | Parole Denied - Flight risk | |
| Winn | 12/8/2020 | 2/23/2021 | Parole Denied - Flight risk | |
| Winn | 1/14/2021 | 2/24/2021 | Parole Denied - Flight risk | |
| Winn | 6/9/2019 | 2/24/2021 | Parole Denied - Flight risk | |
| Winn | 5/14/2019 | 2/26/2021 | Parole Denied - Flight risk | |
| Adams County | 1/27/2020 | 3/3/2021 | Parole Denied - Flight risk | |
| Winn | 5/30/2019 | 3/5/2021 | Parole Denied - Flight risk | |
| Winn | 5/13/2019 | 3/5/2021 | Parole Denied - Flight risk | |
| Winn | 5/23/2019 | 3/5/2021 | Parole Granted | 3/26/2021 |
| Winn | 5/2/2019 | 3/8/2021 | Parole Denied - Flight risk | |
| Jackson | 3/20/2019 | 3/16/2021 | Parole Granted | 3/22/2021 |
| Winn | 3/23/2019 | 3/16/2021 | Parole Granted | 3/18/2021 |
| Winn | 4/4/2019 | 3/16/2021 | Parole Denied - Flight risk | |
| Jackson | 6/14/2019 | 3/16/2021 | Parole Denied - Flight risk | |
| Winn | 6/28/2019 | 3/16/2021 | Parole Denied - Flight risk | |
| Jackson | 1/25/2020 | 3/16/2021 | Parole Granted | 3/22/2021 |
| Winn | 5/14/2019 | 3/16/2021 | Parole Denied - Flight risk | |
| Winn | 7/14/2019 | 3/16/2021 | Parole Granted | 3/29/2021 |
| Jackson | 7/22/2019 | 3/16/2021 | Parole Granted | 4/6/2021 |
| Winn | 5/10/2019 | 3/16/2021 | Parole Denied - Flight risk | |
| Jackson | 10/30/2019 | 3/16/2021 | Parole Granted | 3/16/2021 |
| Winn | 11/23/2019 | 3/16/2021 | Parole Denied - Flight risk | |
| Winn | 2/3/2020 | 3/17/2021 | Parole Denied - Flight risk | |
| Jackson | 8/10/2019 | 3/17/2021 | Parole Denied - Flight risk | |
| Jackson | 2/18/2020 | 3/17/2021 | Parole Denied - Flight risk | |
| Winn | 2/21/2021 | 3/17/2021 | Parole Denied - Flight risk | |
| jackson | 3/15/2020 | 3/17/2021 | Parole Granted | 3/24/2021 |
| Winn | 5/29/2019 | 3/18/2021 | Parole Denied - Flight risk | |
| Winn | 8/27/2021 | 3/18/2021 | Parole Granted | 3/24/2021 |
| Winn | 5/13/2019 | 3/18/2021 | Parole Granted | 3/25/2021 |

| Location | Date | Date | Decision | Date |
|---|---|---|---|---|
| Jackson | 6/5/2019 | 3/18/2021 | Parole Granted | 4/19/2021 |
| Jackson | 12/19/2019 | 3/18/2021 | Parole Granted | 4/9/2021 |
| Jackson | 8/10/2019 | 3/19/2021 | Parole Granted | 4/1/2021 |
| Jackson | 1/14/2019 | 3/19/2021 | Parole Granted | 4/2/2021 |
| Jackson | 2/18/2020 | 3/19/2021 | Parole Granted | 3/19/2021 |
| Jackson | 8/10/2020 | 3/19/2021 | Parole Granted | 3/31/2021 |
| Jackson | 8/10/2019 | 3/19/2021 | Parole Granted | 4/8/2021 |
| Jackson | 6/14/2019 | 3/19/2021 | Parole Granted | 3/26/2021 |
| Jackson | 2/4/2021 | 3/24/2021 | Parole Granted | 4/30/2021 |
| Allen Parish | 9/26/2019 | 3/24/2021 | Parole Granted | 3/25/2021 |
| River Correctional | 10/9/2019 | 3/24/2021 | Parole Granted | 4/6/2021 |
| Jackson | 2/5/2021 | 3/29/2021 | Parole Denied - Flight risk | |
| Jackson | 2/4/2021 | 3/29/2021 | Parole Denied - Flight risk | |
| Jackson | 2/23/2021 | 3/29/2021 | Parole Denied - Flight risk | |
| Winn | 1/30/2020 | 4/6/2021 | Parole Granted | 4/16/2021 |
| Winn | 3/3/2021 | 4/13/2021 | Parole Granted | 4/15/2021 |
| Lasalle | 5/11/2021 | 6/25/2021 | Parole Denied - Flight risk | |
| Pine Prairie | 4/30/2020 | 8/17/2021 | Parole Denied - Danger | |
| Pine Prairie | 4/30/2020 | 8/17/2021 | Parole Denied - Danger | |
| Winn | 1/16/2022 | 4/6/2022 | Parole Granted | 4/7/2022 |
| Lasalle Jena | 12/31/2021 | 4/12/2022 | Parole Denied - Flight risk | |
| River | 2/17/2022 | 5/5/2022 | Parole Denied - Flight risk | |
| Richwood | 7/4/2022 | 9/28/2022 | Parole Denied - Danger | |
| Richwood | 9/1/2022 | 1/9/2023 | Parole Denied - Flight risk | |
| Pine Prairie | 6/22/2022 | 1/9/2023 | Parole Denied - Flight risk | |
| River | 2/17/2022 | 1/9/2023 | Parole Denied - Danger | |
| Richwood | 8/11/2022 | 1/9/2023 | Parole Denied - Flight risk | |
| Richwood | 7/14/2022 | 1/9/2023 | Parole Denied - Flight risk | |
| Richwood | 8/10/2022 | 1/9/2023 | Parole Denied - Danger | |
| SLIPC | 7/26/2022 | 1/9/2023 | Parole Denied - Danger | |
| CLIPC | 8/31/2022 | 1/9/2023 | Parole Denied - Danger | |
| SLIPC | 9/2/2022 | 1/9/2023 | Parole Denied - Flight risk | |
| Richwood | 7/18/2022 | 1/9/2023 | Parole Denied - Danger | |
| Richwood | 7/18/2022 | 1/9/2023 | Parole Denied - Danger | |
| SLIPC | 8/26/2022 | 1/9/2023 | Parole Denied - Flight risk | |
| Richwood | 10/4/2022 | 1/9/2023 | Parole Denied - Danger | |
| Richwood | 9/15/2022 | 1/9/2023 | Parole Denied - Flight risk | |
| River | 9/22/2022 | 1/9/2023 | Parole Denied - Danger | |
| Richwood | 9/29/2022 | 1/9/2023 | Parole Denied - Danger | |
| Richwood | 9/29/2022 | 1/9/2023 | Parole Denied - Flight risk | |
| Richwood | 9/22/2022 | 1/10/2023 | Parole Denied - Flight risk | |
| Richwood | 8/13/2022 | 1/10/2023 | Parole Denied - Danger | |
| Richwood | 7/18/2022 | 1/10/2023 | Parole Denied - Danger | |
| CLIPC | 8/7/2022 | 1/10/2023 | Parole Denied - Danger | |
| CLIPC | 10/3/2022 | 1/10/2023 | Parole Denied - Danger | |
| SLIPC | 8/13/2022 | 1/19/2023 | Parole Granted | 1/22/2023 |
| BASILE | 1/16/2023 | 3/7/2023 | Parole Granted | 3/9/2023 |
| BASILE | 12/8/2022 | 3/8/2023 | Parole Granted | 3/10/2023 |
| CLIPC | 12/26/2022 | 3/11/2023 | Parole Denied - Danger | |
| BASILE | 12/28/2022 | 3/14/2023 | Parole Granted | 3/18/2023 |
| BASILE | 1/19/2023 | 3/14/2023 | Parole Granted | 3/17/2023 |
| RIVER | 12/14/2022 | 3/16/2023 | Parole Denied - Danger | |
| RCC | 2/3/2023 | 3/17/2023 | Parole Denied - Identity | |
| RCC | 12/28/2022 | 3/21/2023 | Parole Denied - Identity | |
| RCC | 10/14/2022 | 3/22/2023 | Parole Denied - Danger | |
| SLIPC | 1/10/2023 | 3/24/2023 | Parole Granted | 3/27/2023 |
| SLIPC | 1/22/2023 | 3/27/2023 | Parole Granted | 3/27/2023 |
| RCC | 12/31/2022 | 3/28/2023 | Parole Granted | 3/28/2023 |
| RCC | 2/1/2023 | 3/29/2023 | Parole Granted | 3/30/2023 |
| SLIPC | 2/18/2023 | 3/31/2023 | Parole Granted | 4/4/2023 |
| River Cor | 10/13/2022 | 4/3/2023 | Parole Denied - Danger | |
| River Cor | 12/13/2022 | 4/4/2023 | Parole Granted | 4/5/2023 |
| River Cor | 12/14/2022 | 4/8/2023 | Parole Denied - Danger | |
| RCC | 3/16/2023 | 4/9/2023 | Parole Granted | 4/20/2023 |
| River Cor | 12/14/2022 | 4/11/2023 | Parole Denied - Danger | |
| RCC | 3/3/2023 | 4/11/2023 | Parole Granted | 4/12/2023 |
| RCC | 3/14/2023 | 4/11/2023 | Parole Granted | 4/11/2023 |
| RCC | 3/16/2023 | 4/13/2023 | Parole Granted | 4/14/2023 |
| RCC | 3/10/2023 | 4/13/2023 | Parole Granted | 4/14/2023 |
| SLIPC | 1/28/2023 | 4/14/2023 | Parole Denied - Danger | |
| RCC | 3/20/2023 | 4/14/2023 | Parole Denied - Danger | |
| SLIPC | 1/29/2023 | 4/18/2023 | Parole Denied - Danger | |
| SLIPC | 3/2/2023 | 4/19/2023 | Parole Granted | 4/26/2023 |
| RCC | 12/28/2022 | 4/21/2023 | Parole Denied - Danger | |
| RCC | 12/14/2022 | 4/26/2023 | Parole Denied - Danger | |
| SLIPC | 2/4/2023 | 5/4/2023 | Parole Denied - Danger | |
| RCC | 12/13/2022 | 5/8/2023 | Parole Denied - Danger | |
| RCC | 12/21/2022 | 5/10/2023 | Parole Denied - Danger | |
| RCC | 1/15/2023 | 5/10/2023 | Parole Denied - Danger | |
| SLIPC | 1/30/2023 | 5/11/2023 | Parole Denied - Danger | |
| RCC | 3/25/2023 | 5/15/2023 | Parole Denied - Danger | |
| SLIPC | 1/28/2023 | 5/16/2023 | Parole Denied - Danger | |
| Winn | 3/7/2023 | 5/31/2023 | Parole Denied - Danger | |
| Winn | 1/9/2023 | 6/7/2023 | Parole Denied - Danger | |

| | | | | |
|---|---|---|---|---|
| Winn | 3/11/2023 | 6/7/2023 | Parole Denied - Danger | |
| SLIPC | 1/14/2023 | 6/28/2023 | Parole Denied - Danger | |
| SLIPC | 4/3/2023 | 7/7/2023 | Parole Denied - Flight risk | |
| SLIPC | 5/10/2023 | 7/12/2023 | Parole Denied - Danger | |
| Alien Parish | 3/11/2023 | 7/24/2023 | Parole Denied - Flight risk | |
| SLIPC | 1/1/2023 | 7/31/2023 | Parole Denied - Flight risk | |
| SLIPC | 1/1/2023 | 8/6/2023 | Parole Denied - Flight risk | |
| Winn | 1/23/2023 | 8/10/2023 | Parole Denied - Flight risk | |
| SLIPC | 7/17/2023 | 9/8/2023 | Parole Denied - Flight risk | |
| SLIPC | 7/17/2023 | 9/9/2023 | Parole Denied - Flight risk | |
| SLIPC | 8/16/2023 | 9/18/2023 | Parole Denied - Flight risk | |
| SLIPC | 8/19/2023 | 9/19/2023 | Parole Denied - Flight risk | |
| SLIPC | 8/23/2023 | 9/20/2023 | Parole Denied - Flight risk | |
| SLIPC | 7/24/2023 | 9/20/2023 | Parole Denied - Flight risk | |

| Alien File Number | Family Name | Given Name | Birth Country | Citizenship | Arrest Date | Parole Request Date | Parole Decision Date | Parole Decision | Exhibit B |
|---|---|---|---|---|---|---|---|---|---|
| | | | CUBA | CUBA | 5/11/2019 | 8/28/2019 | 9/5/2019 | Denied | |
| | | | CUBA | CUBA | 7/8/2019 | 8/27/2019 | 9/5/2019 | Denied | |
| | | | CAMEROON | CAMEROON | 8/22/2019 | 9/5/2019 | 9/5/2019 | Denied | |
| | | | CUBA | CUBA | 7/9/2019 | 9/5/2019 | 9/5/2019 | Denied | |
| | | | CUBA | CUBA | 7/6/2019 | 8/29/2019 | 9/6/2019 | Denied | |
| | | | ARMENIA | ARMENIA | 7/25/2019 | 9/8/2019 | 9/8/2019 | Denied | |
| | | | CUBA | CUBA | 6/10/2019 | 8/26/2019 | 9/9/2019 | Denied | |
| | | | MEXICO | MEXICO | 7/9/2019 | 8/28/2019 | 9/10/2019 | Denied | |
| | | | CUBA | CUBA | 7/1/2019 | 8/27/2019 | 9/11/2019 | Denied | |
| | | | VENEZUELA | VENEZUELA | 8/1/2019 | 8/30/2019 | 9/11/2019 | Denied | |
| | | | VENEZUELA | VENEZUELA | 8/3/2019 | 9/3/2019 | 9/11/2019 | Denied | |
| | | | MEXICO | MEXICO | 8/25/2019 | 9/4/2019 | 9/11/2019 | Denied | |
| | | | CUBA | CUBA | 7/6/2019 | 8/27/2019 | 9/12/2019 | Denied | |
| | | | CUBA | CUBA | 7/9/2019 | 8/27/2019 | 9/12/2019 | Denied | |
| | | | CUBA | CUBA | 5/22/2019 | 8/30/2019 | 9/13/2019 | Denied | |
| | | | GEORGIA | GEORGIA | 7/6/2019 | 8/28/2019 | 9/13/2019 | Denied | |
| | | | CUBA | CUBA | 7/10/2019 | 8/30/2019 | 9/13/2019 | Denied | |
| | | | CUBA | CUBA | 7/8/2019 | 8/30/2019 | 9/13/2019 | Denied | |
| | | | CUBA | CUBA | 7/6/2019 | 8/28/2019 | 9/13/2019 | Denied | |
| | | | CUBA | CUBA | 8/18/2019 | 9/9/2019 | 9/13/2019 | Denied | |
| | | | CUBA | CUBA | 8/22/2019 | 9/9/2019 | 9/13/2019 | Denied | |
| | | | CUBA | CUBA | 8/24/2019 | 9/9/2019 | 9/13/2019 | Denied | |
| | | | VENEZUELA | VENEZUELA | 8/5/2019 | 8/29/2019 | 9/14/2019 | Denied | |
| | | | VENEZUELA | VENEZUELA | 7/26/2019 | 9/12/2019 | 9/14/2019 | Denied | |
| | | | CUBA | CUBA | 7/26/2019 | 9/11/2019 | 9/14/2019 | Denied | |
| | | | CUBA | CUBA | 7/26/2019 | 9/11/2019 | 9/14/2019 | Denied | |
| | | | CAMEROON | CAMEROON | 7/26/2019 | 9/10/2019 | 9/14/2019 | Denied | |
| | | | CUBA | CUBA | 8/19/2019 | 9/6/2019 | 9/15/2019 | Denied | |
| | | | CUBA | CUBA | 7/19/2019 | 8/16/2019 | 9/15/2019 | Denied | |
| | | | CUBA | CUBA | 7/24/2019 | 8/22/2019 | 9/15/2019 | Denied | |
| | | | CUBA | CUBA | 6/4/2019 | 9/14/2019 | 9/15/2019 | Denied | |
| | | | CAMEROON | CAMEROON | 7/24/2019 | 8/28/2019 | 9/15/2019 | Denied | |
| | | | CAMEROON | CAMEROON | 7/26/2019 | 8/27/2019 | 9/15/2019 | Denied | |
| | | | CAMEROON | CAMEROON | 7/26/2019 | 9/6/2019 | 9/15/2019 | Denied | |
| | | | ERITREA | ERITREA | 7/26/2019 | 8/28/2019 | 9/15/2019 | Denied | |
| | | | ERITREA | ERITREA | 7/28/2019 | 8/25/2019 | 9/15/2019 | Denied | |
| | | | CAMEROON | CAMEROON | 7/28/2019 | 9/2/2019 | 9/15/2019 | Denied | |
| | | | CAMEROON | CAMEROON | 7/28/2019 | 9/3/2019 | 9/15/2019 | Denied | |
| | | | CHINA, PEOPLES REPUBLIC OF | CHINA, PEOPLES REPUBLIC OF | 7/30/2019 | 9/3/2019 | 9/15/2019 | Denied | |
| | | | CHINA, PEOPLES REPUBLIC OF | CHINA, PEOPLES REPUBLIC OF | 7/30/2019 | 9/3/2019 | 9/15/2019 | Denied | |
| | | | CHINA, PEOPLES REPUBLIC OF | CHINA, PEOPLES REPUBLIC OF | 7/30/2019 | 9/3/2019 | 9/15/2019 | Denied | |
| | | | CHINA, PEOPLES REPUBLIC OF | CHINA, PEOPLES REPUBLIC OF | 7/30/2019 | 9/3/2019 | 9/15/2019 | Denied | |
| | | | CAMEROON | CAMEROON | 7/29/2019 | 9/3/2019 | 9/15/2019 | Denied | |
| | | | CAMEROON | CAMEROON | 7/29/2019 | 8/28/2019 | 9/15/2019 | Denied | |
| | | | CAMEROON | CAMEROON | 7/29/2019 | 8/28/2019 | 9/15/2019 | Denied | |
| | | | CAMEROON | CAMEROON | 7/29/2019 | 8/28/2019 | 9/15/2019 | Denied | |
| | | | CAMEROON | CAMEROON | 7/29/2019 | 8/28/2019 | 9/15/2019 | Denied | |
| | | | ETHIOPIA | ETHIOPIA | 7/30/2019 | 8/27/2019 | 9/15/2019 | Denied | |
| | | | ERITREA | ERITREA | 7/30/2019 | 8/28/2019 | 9/15/2019 | Denied | |
| | | | CAMEROON | CAMEROON | 8/2/2019 | 9/3/2019 | 9/15/2019 | Denied | |
| | | | HONDURAS | HONDURAS | 8/13/2019 | 9/3/2019 | 9/15/2019 | Denied | |
| | | | CUBA | CUBA | 8/15/2019 | 9/3/2019 | 9/15/2019 | Denied | |
| | | | CUBA | CUBA | 8/15/2019 | 9/3/2019 | 9/15/2019 | Denied | |
| | | | CUBA | CUBA | 8/16/2019 | 9/6/2019 | 9/15/2019 | Denied | |
| | | | CUBA | CUBA | 8/16/2019 | 9/6/2019 | 9/15/2019 | Denied | |
| | | | CUBA | CUBA | 8/18/2019 | 9/6/2019 | 9/15/2019 | Denied | |
| | | | CUBA | CUBA | 8/19/2019 | 9/6/2019 | 9/15/2019 | Denied | |
| | | | CUBA | CUBA | 8/19/2019 | 9/6/2019 | 9/15/2019 | Denied | |
| | | | CUBA | CUBA | 8/4/2019 | 8/26/2019 | 9/15/2019 | Denied | |
| | | | CUBA | CUBA | 8/4/2019 | 8/27/2019 | 9/15/2019 | Denied | |
| | | | CAMEROON | CAMEROON | 8/15/2019 | 9/3/2019 | 9/15/2019 | Denied | |
| | | | CAMEROON | CAMEROON | 8/15/2019 | 9/3/2019 | 9/15/2019 | Denied | |
| | | | CAMEROON | CAMEROON | 8/15/2019 | 9/6/2019 | 9/15/2019 | Denied | |
| | | | GEORGIA | GEORGIA | 8/15/2019 | 9/6/2019 | 9/15/2019 | Denied | |
| | | | GEORGIA | GEORGIA | 8/16/2019 | 9/3/2019 | 9/15/2019 | Denied | |
| | | | CAMEROON | CAMEROON | 8/18/2019 | 9/6/2019 | 9/15/2019 | Denied | |
| | | | CAMEROON | CAMEROON | 8/9/2019 | 9/3/2019 | 9/15/2019 | Denied | |
| | | | CAMEROON | CAMEROON | 8/16/2019 | 9/3/2019 | 9/15/2019 | Denied | |
| | | | CAMEROON | CAMEROON | 8/16/2019 | 9/9/2019 | 9/15/2019 | Denied | |
| | | | MEXICO | MEXICO | 8/17/2019 | 9/6/2019 | 9/15/2019 | Denied | |
| | | | UZBEKISTAN | UZBEKISTAN | 8/20/2019 | 9/6/2019 | 9/15/2019 | Denied | |
| | | | CUBA | CUBA | 5/12/2019 | 8/22/2019 | 9/17/2019 | Denied | |
| | | | CAMEROON | CAMEROON | 8/21/2019 | 9/18/2019 | 9/18/2019 | Denied | |
| | | | CUBA | CUBA | 5/22/2019 | 7/20/2019 | 9/18/2019 | Denied | |
| | | | CAMEROON | CAMEROON | 8/18/2019 | 9/17/2019 | 9/18/2019 | Denied | |
| | | | CAMEROON | CAMEROON | 8/21/2019 | 9/18/2019 | 9/18/2019 | Denied | |
| | | | CHINA, PEOPLES REPUBLIC OF | CHINA, PEOPLES REPUBLIC OF | 8/22/2019 | 9/17/2019 | 9/18/2019 | Denied | |
| | | | CAMEROON | CAMEROON | 8/22/2019 | 9/17/2019 | 9/18/2019 | Denied | |
| | | | CUBA | CUBA | 5/23/2019 | 7/24/2019 | 9/18/2019 | Denied | |
| | | | CUBA | CUBA | 6/4/2019 | 7/20/2019 | 9/18/2019 | Denied | |
| | | | CAMEROON | CAMEROON | 8/23/2019 | 9/17/2019 | 9/18/2019 | Denied | |
| | | | CAMEROON | CAMEROON | 8/23/2019 | 9/17/2019 | 9/18/2019 | Denied | |
| | | | CUBA | CUBA | 7/4/2019 | 9/13/2019 | 9/18/2019 | Denied | |
| | | | CUBA | CUBA | 6/6/2019 | 8/8/2019 | 9/18/2019 | Denied | |
| | | | CAMEROON | CAMEROON | 8/21/2019 | 9/17/2019 | 9/18/2019 | Denied | |
| | | | VENEZUELA | VENEZUELA | 7/7/2019 | 8/16/2019 | 9/19/2019 | Denied | |
| | | | CAMEROON | CAMEROON | 8/9/2019 | 9/11/2019 | 9/19/2019 | Denied | |
| | | | CUBA | CUBA | 5/28/2019 | 9/17/2019 | 9/20/2019 | Denied | |
| | | | CHINA PEOPLES REPUBLIC OF | CHINA PEOPLES REPUBLIC OF | 5/30/2019 | 9/20/2019 | 9/20/2019 | Denied | |
| | | | AFGHANISTAN | CUBA | 6/18/2019 | 9/16/2019 | 9/20/2019 | Denied | |
| | | | CUBA | CUBA | 5/24/2019 | 9/20/2019 | 9/20/2019 | Denied | |
| | | | VENEZUELA | VENEZUELA | 7/6/2019 | 10/5/2019 | 9/20/2019 | Denied | |
| | | | VENEZUELA | VENEZUELA | 7/2/2019 | 8/25/2019 | 9/20/2019 | Denied | |
| | | | CUBA | CUBA | 7/7/2019 | 9/26/2019 | 9/20/2019 | Denied | |
| | | | CUBA | CUBA | 3/23/2019 | 9/6/2019 | 9/21/2019 | Denied | |
| | | | VENEZUELA | VENEZUELA | 5/25/2019 | 9/21/2019 | 9/21/2019 | Denied | |
| | | | GUATEMALA | GUATEMALA | 7/8/2019 | 9/23/2019 | 9/23/2019 | Granted | |
| | | | CAMEROON | CAMEROON | 7/23/2019 | 9/9/2019 | 9/23/2019 | Denied | |
| | | | CAMEROON | CAMEROON | 8/17/2019 | 9/23/2019 | 9/23/2019 | Denied | |
| | | | CAMEROON | CAMEROON | 8/22/2019 | 9/23/2019 | 9/23/2019 | Denied | |
| | | | RUSSIA | RUSSIA | 8/23/2019 | 9/23/2019 | 9/23/2019 | Denied | |
| | | | CAMEROON | CAMEROON | 8/23/2019 | 9/23/2019 | 9/23/2019 | Denied | |
| | | | CAMEROON | CAMEROON | 8/22/2019 | 9/23/2019 | 9/23/2019 | Denied | |
| | | | CAMEROON | CAMEROON | 8/23/2019 | 9/23/2019 | 9/23/2019 | Denied | |
| | | | CAMEROON | CAMEROON | 8/24/2019 | 9/23/2019 | 9/23/2019 | Denied | |

| | | | | | |
|---|---|---|---|---|---|
| CUBA | CUBA | 8/21/2019 | 9/23/2019 | 9/23/2019 | Denied |
| CAMEROON | CAMEROON | 8/21/2019 | 9/23/2019 | 9/23/2019 | Denied |
| CAMEROON | CAMEROON | 8/21/2019 | 9/23/2019 | 9/23/2019 | Denied |
| CUBA | CUBA | 7/9/2019 | 10/4/2019 | 9/24/2019 | Denied |
| CUBA | CUBA | 7/6/2019 | 9/6/2019 | 9/24/2019 | Denied |
| CUBA | CUBA | 7/26/2019 | 9/11/2019 | 9/24/2019 | Denied |
| CUBA | CUBA | 7/26/2019 | 9/12/2019 | 9/24/2019 | Denied |
| CUBA | CUBA | 7/15/2019 | 9/10/2019 | 9/25/2019 | Denied |
| VIETNAM | VIETNAM | 6/5/2019 | 9/10/2019 | 9/25/2019 | Denied |
| CAMEROON | CAMEROON | 6/10/2019 | 9/8/2019 | 9/25/2019 | Denied |
| CAMEROON | CAMEROON | 8/18/2019 | 9/25/2019 | 9/25/2019 | Denied |
| CUBA | CUBA | 7/7/2019 | 9/10/2019 | 9/25/2019 | Denied |
| CUBA | CUBA | 7/7/2019 | 9/10/2019 | 9/25/2019 | Denied |
| CUBA | CUBA | 7/6/2019 | 9/6/2019 | 9/25/2019 | Denied |
| CUBA | CUBA | 8/24/2019 | 9/21/2019 | 9/25/2019 | Denied |
| GEORGIA | GEORGIA | 8/23/2019 | 9/25/2019 | 9/25/2019 | Denied |
| CAMEROON | CAMEROON | 8/19/2019 | 9/25/2019 | 9/25/2019 | Denied |
| CUBA | CUBA | 7/14/2019 | 9/12/2019 | 9/26/2019 | Granted |
| CUBA | CUBA | 5/18/2019 | 9/13/2019 | 9/26/2019 | Denied |
| CUBA | CUBA | 6/5/2019 | 9/14/2019 | 9/27/2019 | Denied |
| CUBA | CUBA | 4/30/2019 | 9/23/2019 | 9/27/2019 | Denied |
| CUBA | CUBA | 6/5/2019 | 9/14/2019 | 9/27/2019 | Denied |
| MEXICO | MEXICO | 8/30/2019 | 9/25/2019 | 9/27/2019 | Granted |
| CUBA | CUBA | 7/7/2019 | 10/9/2019 | 9/27/2019 | Denied |
| GEORGIA | GEORGIA | 7/8/2019 | 9/16/2019 | 9/27/2019 | Denied |
| GEORGIA | GEORGIA | 7/8/2019 | 9/16/2019 | 9/27/2019 | Denied |
| CUBA | CUBA | 7/6/2019 | 10/11/2019 | 9/27/2019 | Denied |
| CAMEROON | CAMEROON | 8/19/2019 | 9/27/2019 | 9/28/2019 | Denied |
| CAMEROON | CAMEROON | 8/21/2019 | 9/27/2019 | 9/28/2019 | Denied |
| CAMEROON | CAMEROON | 8/21/2019 | 9/27/2019 | 9/28/2019 | Denied |
| CAMEROON | CAMEROON | 8/21/2019 | 9/27/2019 | 9/28/2019 | Denied |
| CAMEROON | CAMEROON | 8/22/2019 | 9/27/2019 | 9/28/2019 | Denied |
| CAMEROON | CAMEROON | 8/22/2019 | 9/27/2019 | 9/28/2019 | Denied |
| CAMEROON | CAMEROON | 8/23/2019 | 9/27/2019 | 9/28/2019 | Denied |
| CAMEROON | CAMEROON | 8/23/2019 | 9/27/2019 | 9/28/2019 | Denied |
| CAMEROON | CAMEROON | 8/23/2019 | 9/27/2019 | 9/28/2019 | Denied |
| CAMEROON | CAMEROON | 8/25/2019 | 9/27/2019 | 9/28/2019 | Denied |
| CAMEROON | CAMEROON | 8/25/2019 | 9/27/2019 | 9/28/2019 | Denied |
| CAMEROON | CAMEROON | 8/25/2019 | 9/27/2019 | 9/28/2019 | Denied |
| CAMEROON | CAMEROON | 8/28/2019 | 9/27/2019 | 9/28/2019 | Denied |
| CHINA, PEOPLES REPUBLIC OF | CHINA, PEOPLES REPUBLIC OF | 8/31/2019 | 9/27/2019 | 9/28/2019 | Denied |
| ERITREA | ERITREA | 8/18/2019 | 9/27/2019 | 9/28/2019 | Denied |
| CAMEROON | CAMEROON | 8/19/2019 | 9/27/2019 | 9/28/2019 | Denied |
| CAMEROON | CAMEROON | 8/21/2019 | 9/27/2019 | 9/28/2019 | Denied |
| CAMEROON | CAMEROON | 8/21/2019 | 9/27/2019 | 9/28/2019 | Denied |
| CAMEROON | CAMEROON | 8/22/2019 | 9/27/2019 | 9/28/2019 | Denied |
| CAMEROON | CAMEROON | 8/23/2019 | 9/27/2019 | 9/28/2019 | Denied |
| MAURITANIA | MAURITANIA | 8/29/2019 | 9/27/2019 | 9/28/2019 | Denied |
| CAMEROON | CAMEROON | 8/21/2019 | 9/28/2019 | 9/29/2019 | Denied |
| CAMEROON | CAMEROON | 8/22/2019 | 9/28/2019 | 9/29/2019 | Denied |
| CAMEROON | CAMEROON | 8/23/2019 | 9/28/2019 | 9/29/2019 | Denied |
| CAMEROON | CAMEROON | 8/25/2019 | 9/28/2019 | 9/29/2019 | Denied |
| CAMEROON | CAMEROON | 8/30/2019 | 9/28/2019 | 9/29/2019 | Denied |
| CAMEROON | CAMEROON | 8/18/2019 | 9/28/2019 | 9/29/2019 | Denied |
| CAMEROON | CAMEROON | 8/29/2019 | 9/28/2019 | 9/29/2019 | Denied |
| ARMENIA | ARMENIA | 8/30/2019 | 9/28/2019 | 9/29/2019 | Denied |
| CAMEROON | CAMEROON | 8/30/2019 | 9/28/2019 | 9/29/2019 | Denied |
| UGANDA | UGANDA | 9/4/2019 | 9/28/2019 | 9/29/2019 | Denied |
| CAMEROON | CAMEROON | 8/28/2019 | 9/28/2019 | 9/29/2019 | Denied |
| CUBA | CUBA | 7/23/2019 | 9/12/2019 | 9/30/2019 | Denied |
| GEORGIA | GEORGIA | 7/24/2019 | 9/23/2019 | 9/30/2019 | Denied |
| ETHIOPIA | ETHIOPIA | 8/16/2019 | 9/14/2019 | 9/30/2019 | Denied |
| CAMEROON | CAMEROON | 8/18/2019 | 9/14/2019 | 9/30/2019 | Denied |
| CAMEROON | CAMEROON | 8/18/2019 | 9/14/2019 | 9/30/2019 | Denied |
| CAMEROON | CAMEROON | 8/18/2019 | 9/14/2019 | 9/30/2019 | Denied |
| CAMEROON | CAMEROON | 8/22/2019 | 9/29/2019 | 9/30/2019 | Denied |
| CAMEROON | CAMEROON | 8/22/2019 | 9/29/2019 | 9/30/2019 | Denied |
| CAMEROON | CAMEROON | 8/23/2019 | 9/29/2019 | 9/30/2019 | Denied |
| ERITREA | ERITREA | 8/30/2019 | 9/29/2019 | 9/30/2019 | Denied |
| CAMEROON | CAMEROON | 8/30/2019 | 9/29/2019 | 9/30/2019 | Denied |
| CUBA | CUBA | 7/25/2019 | 9/21/2019 | 9/30/2019 | Denied |
| CUBA | CUBA | 7/26/2019 | 9/24/2019 | 9/30/2019 | Denied |
| EL SALVADOR | EL SALVADOR | 7/26/2019 | 9/18/2019 | 9/30/2019 | Denied |
| GEORGIA | GEORGIA | 9/2/2019 | 9/29/2019 | 9/30/2019 | Denied |
| GEORGIA | GEORGIA | 9/2/2019 | 9/29/2019 | 9/30/2019 | Denied |
| VENEZUELA | VENEZUELA | 7/26/2019 | 9/21/2019 | 9/30/2019 | Denied |
| CUBA | CUBA | 4/16/2019 | 9/14/2019 | 10/1/2019 | Denied |
| CUBA | CUBA | 5/23/2019 | 9/17/2019 | 10/1/2019 | Denied |
| CUBA | CUBA | 7/23/2019 | 9/8/2019 | 10/1/2019 | Denied |
| CUBA | CUBA | 7/23/2019 | 9/8/2019 | 10/1/2019 | Denied |
| CUBA | CUBA | 5/12/2019 | 9/10/2019 | 10/1/2019 | Denied |
| CUBA | CUBA | 5/18/2019 | 9/9/2019 | 10/1/2019 | Denied |
| CUBA | CUBA | 6/17/2019 | 9/12/2019 | 10/1/2019 | Denied |
| CUBA | CUBA | 7/9/2019 | 10/4/2019 | 10/1/2019 | Denied |
| CUBA | CUBA | 7/2/2019 | 9/9/2019 | 10/1/2019 | Denied |
| CUBA | CUBA | 7/6/2019 | 9/17/2019 | 10/1/2019 | Denied |
| CUBA | CUBA | 7/24/2019 | 9/11/2019 | 10/1/2019 | Denied |
| CUBA | CUBA | 7/7/2019 | 10/8/2019 | 10/1/2019 | Denied |
| RUSSIA | RUSSIA | 8/24/2019 | 10/1/2019 | 10/2/2019 | Denied |
| CUBA | CUBA | 9/1/2019 | 10/1/2019 | 10/2/2019 | Denied |
| CUBA | CUBA | 9/5/2019 | 10/1/2019 | 10/2/2019 | Denied |
| MEXICO | MEXICO | 6/4/2019 | 9/17/2019 | 10/2/2019 | Denied |
| CAMEROON | CAMEROON | 8/23/2019 | 10/1/2019 | 10/2/2019 | Denied |
| CAMEROON | CAMEROON | 8/23/2019 | 10/1/2019 | 10/2/2019 | Denied |
| CAMEROON | CAMEROON | 8/23/2019 | 10/1/2019 | 10/2/2019 | Denied |
| CAMEROON | CAMEROON | 8/23/2019 | 10/1/2019 | 10/2/2019 | Denied |
| CAMEROON | CAMEROON | 8/23/2019 | 10/1/2019 | 10/2/2019 | Denied |
| CAMEROON | CAMEROON | 8/24/2019 | 10/1/2019 | 10/2/2019 | Denied |
| CAMEROON | CAMEROON | 8/26/2019 | 10/1/2019 | 10/2/2019 | Denied |
| CAMEROON | CAMEROON | 8/27/2019 | 10/1/2019 | 10/2/2019 | Denied |
| CAMEROON | CAMEROON | 8/27/2019 | 10/1/2019 | 10/2/2019 | Denied |
| CAMEROON | CAMEROON | 8/28/2019 | 10/1/2019 | 10/2/2019 | Denied |
| CAMEROON | CAMEROON | 8/28/2019 | 10/1/2019 | 10/2/2019 | Denied |
| CAMEROON | CAMEROON | 8/28/2019 | 10/1/2019 | 10/2/2019 | Denied |
| CAMEROON | CAMEROON | 8/28/2019 | 10/2/2019 | 10/2/2019 | Denied |
| CAMEROON | CAMEROON | 8/28/2019 | 10/1/2019 | 10/2/2019 | Denied |
| CAMEROON | CAMEROON | 8/29/2019 | 10/1/2019 | 10/2/2019 | Denied |

Ex. B to Metoyer Decl (11.17.23)

| | | | | | |
|---|---|---|---|---|---|
| CAMEROON | CAMEROON | 8/23/2019 | 10/1/2019 | 10/2/2019 | Denied |
| CUBA | CUBA | 5/22/2019 | 9/24/2019 | 10/3/2019 | Denied |
| CUBA | CUBA | 5/13/2019 | 9/24/2019 | 10/3/2019 | Denied |
| CAMEROON | CAMEROON | 8/20/2019 | 10/2/2019 | 10/3/2019 | Denied |
| CAMEROON | CAMEROON | 8/22/2019 | 10/2/2019 | 10/3/2019 | Denied |
| RUSSIA | RUSSIA | 9/3/2019 | 10/2/2019 | 10/3/2019 | Denied |
| CUBA | CUBA | 3/11/2019 | | 10/4/2019 | Denied |
| CUBA | CUBA | 7/8/2019 | 8/9/2019 | 10/4/2019 | Denied |
| CUBA | CUBA | 3/17/2019 | | 10/4/2019 | Denied |
| CUBA | CUBA | 6/1/2019 | | 10/4/2019 | Denied |
| ARMENIA | ARMENIA | 7/16/2019 | 9/20/2019 | 10/4/2019 | Denied |
| CAMEROON | CAMEROON | 7/19/2019 | 9/20/2019 | 10/4/2019 | Denied |
| CAMEROON | CAMEROON | 8/18/2019 | 10/3/2019 | 10/4/2019 | Denied |
| CAMEROON | CAMEROON | 8/21/2019 | 10/3/2019 | 10/4/2019 | Denied |
| CAMEROON | CAMEROON | 8/22/2019 | 10/3/2019 | 10/4/2019 | Denied |
| CUBA | CUBA | 9/5/2019 | 10/4/2019 | 10/5/2019 | Denied |
| CAMEROON | CAMEROON | 8/21/2019 | 10/4/2019 | 10/5/2019 | Denied |
| CAMEROON | CAMEROON | 8/24/2019 | 10/4/2019 | 10/5/2019 | Denied |
| ARMENIA | ARMENIA | 8/26/2019 | 10/4/2019 | 10/5/2019 | Denied |
| CAMEROON | CAMEROON | 8/28/2019 | 10/4/2019 | 10/5/2019 | Denied |
| RUSSIA | RUSSIA | 9/3/2019 | 9/27/2019 | 10/5/2019 | Denied |
| CUBA | CUBA | 8/26/2019 | 9/25/2019 | 10/5/2019 | Denied |
| MEXICO | MEXICO | 8/18/2019 | 10/2/2019 | 10/5/2019 | Denied |
| GEORGIA | GEORGIA | 8/23/2019 | 9/30/2019 | 10/5/2019 | Denied |
| CUBA | CUBA | 9/7/2019 | 10/4/2019 | 10/5/2019 | Denied |
| CAMEROON | CAMEROON | 8/21/2019 | 10/5/2019 | 10/6/2019 | Denied |
| CAMEROON | CAMEROON | 8/21/2019 | 10/5/2019 | 10/6/2019 | Denied |
| CAMEROON | CAMEROON | 8/22/2019 | 10/5/2019 | 10/6/2019 | Denied |
| CAMEROON | CAMEROON | 8/23/2019 | 10/5/2019 | 10/6/2019 | Denied |
| CAMEROON | CAMEROON | 8/23/2019 | 10/5/2019 | 10/6/2019 | Denied |
| CAMEROON | CAMEROON | 8/30/2019 | 10/5/2019 | 10/6/2019 | Denied |
| CUBA | CUBA | 9/7/2019 | 10/6/2019 | 10/7/2019 | Denied |
| CUBA | CUBA | 9/7/2019 | 10/6/2019 | 10/7/2019 | Denied |
| CUBA | CUBA | 3/8/2019 | 9/20/2019 | 10/7/2019 | Denied |
| CHINA, PEOPLES REPUBLIC OF | CHINA, PEOPLES REPUBLIC OF | 6/11/2019 | 10/6/2019 | 10/7/2019 | Denied |
| CUBA | CUBA | 4/6/2019 | 9/14/2019 | 10/7/2019 | Denied |
| CAMEROON | CAMEROON | 6/15/2019 | 9/12/2019 | 10/7/2019 | Denied |
| CAMEROON | CAMEROON | 8/18/2019 | 9/13/2019 | 10/7/2019 | Denied |
| CAMEROON | CAMEROON | 8/25/2019 | 10/6/2019 | 10/7/2019 | Denied |
| CAMEROON | CAMEROON | 8/28/2019 | 10/6/2019 | 10/7/2019 | Denied |
| KENYA | KENYA | 8/28/2019 | 10/6/2019 | 10/7/2019 | Denied |
| CUBA | CUBA | 7/10/2019 | 9/14/2019 | 10/7/2019 | Denied |
| CUBA | CUBA | 9/3/2019 | 10/3/2019 | 10/7/2019 | Denied |
| CUBA | CUBA | 9/4/2019 | 10/6/2019 | 10/7/2019 | Denied |
| VENEZUELA | VENEZUELA | 9/4/2019 | 10/7/2019 | 10/7/2019 | Denied |
| CUBA | CUBA | 9/7/2019 | 10/6/2019 | 10/7/2019 | Denied |
| CUBA | CUBA | 9/7/2019 | 10/6/2019 | 10/7/2019 | Denied |
| CUBA | CUBA | 7/1/2019 | 10/11/2019 | 10/7/2019 | Denied |
| UGANDA | UGANDA | 9/4/2019 | 10/7/2019 | 10/7/2019 | Denied |
| UGANDA | UGANDA | 9/12/2019 | 10/6/2019 | 10/7/2019 | Denied |
| UGANDA | UGANDA | 9/14/2019 | 10/6/2019 | 10/7/2019 | Denied |
| CAMEROON | CAMEROON | 8/28/2019 | 10/6/2019 | 10/7/2019 | Denied |
| VENEZUELA | VENEZUELA | 9/7/2019 | 10/6/2019 | 10/7/2019 | Denied |
| GEORGIA | GEORGIA | 9/5/2019 | 10/6/2019 | 10/7/2019 | Denied |
| VENEZUELA | VENEZUELA | 3/15/2019 | 9/21/2019 | 10/8/2019 | Granted |
| VENEZUELA | VENEZUELA | 4/5/2019 | 8/8/2019 | 10/8/2019 | Denied |
| CUBA | CUBA | 6/6/2019 | 7/20/2019 | 10/8/2019 | Denied |
| CUBA | CUBA | 6/6/2019 | 7/17/2019 | 10/8/2019 | Denied |
| CUBA | CUBA | 6/17/2019 | 7/20/2019 | 10/8/2019 | Denied |
| CUBA | CUBA | 7/6/2019 | 9/20/2019 | 10/8/2019 | Denied |
| CUBA | CUBA | 6/30/2019 | 9/24/2019 | 10/8/2019 | Denied |
| CUBA | CUBA | 7/1/2019 | 9/24/2019 | 10/8/2019 | Denied |
| NICARAGUA | NICARAGUA | 9/7/2019 | 10/8/2019 | 10/8/2019 | Denied |
| CUBA | CUBA | 6/30/2019 | 10/3/2019 | 10/9/2019 | Granted |
| CAMEROON | CAMEROON | 8/22/2019 | 10/5/2019 | 10/9/2019 | Denied |
| CAMEROON | CAMEROON | 8/30/2019 | 10/6/2019 | 10/9/2019 | Denied |
| CUBA | CUBA | 1/17/2019 | 9/21/2019 | 10/10/2019 | Denied |
| CUBA | CUBA | 5/8/2019 | 6/15/2019 | 10/10/2019 | Denied |
| NICARAGUA | NICARAGUA | 8/25/2019 | 10/9/2019 | 10/10/2019 | Denied |
| CAMEROON | CAMEROON | 8/29/2019 | 10/9/2019 | 10/10/2019 | Denied |
| VENEZUELA | VENEZUELA | 5/22/2019 | 9/19/2019 | 10/10/2019 | Denied |
| CAMEROON | CAMEROON | 9/11/2019 | 10/7/2019 | 10/10/2019 | Denied |
| CUBA | CUBA | 8/17/2019 | 10/7/2019 | 10/10/2019 | Denied |
| CUBA | CUBA | 9/2/2019 | 10/6/2019 | 10/10/2019 | Denied |
| CUBA | CUBA | 9/3/2019 | 10/6/2019 | 10/10/2019 | Denied |
| CUBA | CUBA | 9/7/2019 | 10/6/2019 | 10/10/2019 | Denied |
| UGANDA | UGANDA | 9/3/2019 | 10/6/2019 | 10/10/2019 | Denied |
| GEORGIA | GEORGIA | 9/17/2019 | 10/9/2019 | 10/10/2019 | Denied |
| GEORGIA | GEORGIA | 9/17/2019 | 10/9/2019 | 10/10/2019 | Denied |
| MEXICO | MEXICO | 9/4/2019 | 10/6/2019 | 10/10/2019 | Denied |
| MEXICO | MEXICO | 9/16/2019 | 10/6/2019 | 10/10/2019 | Denied |
| UZBEKISTAN | UZBEKISTAN | 2/10/2019 | 9/30/2019 | 10/11/2019 | Granted |
| CUBA | CUBA | 5/25/2019 | 9/27/2019 | 10/11/2019 | Denied |
| CUBA | CUBA | 7/11/2019 | 9/11/2019 | 10/11/2019 | Denied |
| CUBA | CUBA | 8/15/2019 | 10/7/2019 | 10/11/2019 | Denied |
| CUBA | CUBA | 9/17/2019 | 10/7/2019 | 10/11/2019 | Denied |
| CUBA | CUBA | 9/17/2019 | 10/7/2019 | 10/11/2019 | Denied |
| CUBA | CUBA | 9/17/2019 | 10/8/2019 | 10/11/2019 | Denied |
| MEXICO | MEXICO | 9/5/2019 | 10/10/2019 | 10/11/2019 | Denied |
| CUBA | CUBA | 8/16/2019 | 9/20/2019 | 10/11/2019 | Denied |
| MEXICO | MEXICO | 9/4/2019 | 10/7/2019 | 10/11/2019 | Denied |
| CUBA | CUBA | 7/14/2019 | 9/23/2019 | 10/12/2019 | Denied |
| CUBA | CUBA | 6/12/2019 | 9/23/2019 | 10/13/2019 | Denied |
| CAMEROON | CAMEROON | 8/23/2019 | 10/14/2019 | 10/14/2019 | Denied |
| CUBA | CUBA | 7/23/2019 | 10/9/2019 | 10/15/2019 | Granted |
| SOMALIA | SOMALIA | 1/10/2019 | 10/1/2019 | 10/21/2019 | Denied |
| CUBA | CUBA | 7/10/2019 | 10/3/2019 | 10/21/2019 | Denied |
| CUBA | CUBA | 5/8/2019 | 10/15/2019 | 10/21/2019 | Denied |
| CUBA | CUBA | 4/23/2019 | 9/22/2019 | 10/22/2019 | Denied |
| CUBA | CUBA | 6/12/2019 | 10/14/2019 | 10/28/2019 | Denied |
| El Salvador | El Salvador | 8/7/2019 | 11/1/2019 | 11/1/2019 | Granted |
| CUBA | CUBA | 8/5/2019 | 9/11/2019 | 11/2/2019 | Denied |
| CUBA | CUBA | 7/29/2019 | 9/5/2019 | 11/3/2019 | Denied |
| CUBA | CUBA | 5/19/2019 | 9/24/2019 | 11/5/2019 | Denied |
| SOMALIA | SOMALIA | 1/10/2019 | 10/1/2019 | 11/6/2019 | Denied |
| CUBA | CUBA | 5/25/2019 | 9/27/2019 | 11/6/2019 | Denied |
| CUBA | CUBA | 5/24/2019 | 10/2/2019 | 11/6/2019 | Denied |
| CUBA | CUBA | 4/30/2019 | 10/14/2019 | 11/8/2019 | Denied |

Ex. B to Metoyer Decl (11.17.23)

| | | | | | |
|---|---|---|---|---|---|
| CAMEROON | CAMEROON | 8/29/2019 | 10/22/2019 | 11/11/2019 | Denied |
| CUBA | CUBA | 4/17/2019 | 10/19/2019 | 11/11/2019 | Denied |
| VENEZUELA | VENEZUELA | 8/24/2019 | 9/18/2019 | 11/13/2019 | Denied |
| VENEZUELA | VENEZUELA | 9/7/2019 | 10/19/2019 | 11/13/2019 | Denied |
| CUBA | CUBA | 9/7/2019 | 10/30/2019 | 11/13/2019 | Denied |
| CUBA | CUBA | 9/7/2019 | 9/30/2019 | 11/13/2019 | Denied |
| CUBA | CUBA | 7/14/2019 | 9/11/2019 | 11/13/2019 | Denied |
| VENEZUELA | VENEZUELA | 7/29/2019 | 10/30/2019 | 11/13/2019 | Denied |
| VENEZUELA | VENEZUELA | 7/30/2019 | 9/17/2019 | 11/13/2019 | Denied |
| COLOMBIA | COLOMBIA | 7/30/2019 | 9/16/2019 | 11/13/2019 | Denied |
| VENEZUELA | VENEZUELA | 8/1/2019 | 9/17/2019 | 11/13/2019 | Denied |
| CAMEROON | CAMEROON | 8/11/2019 | 10/23/2019 | 11/13/2019 | Denied |
| VENEZUELA | VENEZUELA | 7/6/2019 | 10/23/2019 | 11/13/2019 | Denied |
| CUBA | CUBA | 7/10/2019 | 10/27/2019 | 11/13/2019 | Denied |
| VENEZUELA | VENEZUELA | 9/7/2019 | 9/19/2019 | 11/14/2019 | Denied |
| CUBA | CUBA | 7/9/2019 | 11/3/2019 | 11/14/2019 | Denied |
| CUBA | CUBA | 7/24/2019 | 9/11/2019 | 11/14/2019 | Denied |
| CUBA | CUBA | 8/30/2019 | 9/13/2019 | 11/14/2019 | Denied |
| CAMEROON | CAMEROON | 9/3/2019 | 10/20/2019 | 11/14/2019 | Denied |
| CUBA | CUBA | 7/21/2019 | 10/20/2019 | 11/14/2019 | Denied |
| CUBA | CUBA | 7/28/2019 | 9/11/2019 | 11/14/2019 | Denied |
| VENEZUELA | VENEZUELA | 8/1/2019 | 9/11/2019 | 11/14/2019 | Denied |
| HONDURAS | HONDURAS | 8/28/2019 | 10/21/2019 | 11/14/2019 | Denied |
| CUBA | CUBA | 5/23/2019 | 11/3/2019 | 11/15/2019 | Denied |
| CUBA | CUBA | 8/12/2019 | 10/23/2019 | 11/15/2019 | Denied |
| VENEZUELA | VENEZUELA | 7/13/2019 | 11/1/2019 | 11/15/2019 | Denied |
| VENEZUELA | VENEZUELA | 7/26/2019 | 11/8/2019 | 11/15/2019 | Denied |
| CUBA | CUBA | 4/28/2019 | 10/24/2019 | 11/15/2019 | Denied |
| CUBA | CUBA | 3/10/2019 | 11/14/2019 | 11/17/2019 | Denied |
| CUBA | CUBA | 3/10/2019 | 11/14/2019 | 11/17/2019 | Denied |
| CUBA | CUBA | 4/22/2019 | 10/27/2019 | 11/18/2019 | Denied |
| VENEZUELA | VENEZUELA | 8/28/2019 | 10/30/2019 | 11/18/2019 | Granted |
| CUBA | CUBA | 5/13/2019 | 10/26/2019 | 11/18/2019 | Denied |
| CUBA | CUBA | 8/6/2019 | 11/1/2019 | 11/18/2019 | Denied |
| CUBA | CUBA | 8/8/2019 | 11/2/2019 | 11/18/2019 | Denied |
| CUBA | CUBA | 7/24/2019 | 11/6/2019 | 11/18/2019 | Denied |
| CUBA | CUBA | 7/24/2019 | 11/6/2019 | 11/18/2019 | Denied |
| CUBA | CUBA | 7/25/2019 | 11/13/2019 | 11/18/2019 | Denied |
| CUBA | CUBA | 7/25/2019 | 11/6/2019 | 11/18/2019 | Denied |
| VENEZUELA | VENEZUELA | 8/6/2019 | 11/2/2019 | 11/18/2019 | Denied |
| CUBA | CUBA | 8/5/2019 | 10/23/2019 | 11/18/2019 | Denied |
| CUBA | CUBA | 8/6/2019 | 11/2/2019 | 11/18/2019 | Denied |
| CUBA | CUBA | 9/26/2019 | 10/26/2019 | 11/18/2019 | Denied |
| CUBA | CUBA | 4/19/2019 | 10/21/2019 | 11/19/2019 | Denied |
| CUBA | CUBA | 5/21/2019 | 10/17/2019 | 11/19/2019 | Denied |
| CUBA | CUBA | 5/8/2019 | 10/14/2019 | 11/19/2019 | Denied |
| MEXICO | MEXICO | 4/1/2019 | 10/16/2019 | 11/19/2019 | Denied |
| CUBA | CUBA | 5/11/2019 | 11/11/2019 | 11/19/2019 | Denied |
| CUBA | CUBA | 5/11/2019 | 11/9/2019 | 11/19/2019 | Denied |
| CUBA | CUBA | 7/21/2019 | 11/4/2019 | 11/19/2019 | Denied |
| VENEZUELA | VENEZUELA | 8/29/2019 | 9/13/2019 | 11/20/2019 | Denied |
| VENEZUELA | VENEZUELA | 8/31/2019 | 9/16/2019 | 11/20/2019 | Denied |
| VENEZUELA | VENEZUELA | 9/1/2019 | 9/16/2019 | 11/20/2019 | Denied |
| VENEZUELA | VENEZUELA | 9/5/2019 | 9/16/2019 | 11/20/2019 | Denied |
| CUBA | CUBA | 7/22/2019 | 9/13/2019 | 11/20/2019 | Denied |
| CAMEROON | CAMEROON | 7/14/2019 | 9/4/2019 | 11/20/2019 | Denied |
| CUBA | CUBA | 6/20/2019 | 9/12/2019 | 11/20/2019 | Denied |
| CUBA | CUBA | 7/11/2019 | 9/11/2019 | 11/20/2019 | Denied |
| CUBA | CUBA | 7/16/2019 | 11/11/2019 | 11/20/2019 | Denied |
| CUBA | CUBA | 8/4/2019 | 9/11/2019 | 11/20/2019 | Denied |
| CUBA | CUBA | 7/9/2019 | 9/17/2019 | 11/20/2019 | Denied |
| CUBA | CUBA | 8/26/2019 | 9/16/2019 | 11/20/2019 | Denied |
| CUBA | CUBA | 8/29/2019 | 9/13/2019 | 11/20/2019 | Denied |
| CAMEROON | CAMEROON | 9/3/2019 | 9/17/2019 | 11/20/2019 | Denied |
| CUBA | CUBA | 9/4/2019 | 9/16/2019 | 11/20/2019 | Denied |
| CUBA | CUBA | 9/11/2019 | 10/27/2019 | 11/20/2019 | Denied |
| MEXICO | MEXICO | 7/17/2019 | 9/11/2019 | 11/20/2019 | Denied |
| CUBA | CUBA | 7/28/2019 | 9/18/2019 | 11/20/2019 | Denied |
| VENEZUELA | VENEZUELA | 7/29/2019 | 9/12/2019 | 11/20/2019 | Denied |
| VENEZUELA | VENEZUELA | 8/4/2019 | 9/18/2019 | 11/20/2019 | Denied |
| CUBA | CUBA | 8/6/2019 | 11/12/2019 | 11/20/2019 | Denied |
| CAMEROON | CAMEROON | 3/5/2019 | 11/12/2019 | 11/20/2019 | Denied |
| VENEZUELA | VENEZUELA | 8/20/2019 | 9/16/2019 | 11/21/2019 | Granted |
| CAMEROON | CAMEROON | 8/1/2019 | 11/1/2019 | 11/21/2019 | Denied |
| CUBA | CUBA | 7/4/2019 | 11/15/2019 | 11/21/2019 | Denied |
| CUBA | CUBA | 3/11/2019 | 11/12/2019 | 11/22/2019 | Denied |
| VENEZUELA | VENEZUELA | 3/19/2019 | 11/16/2019 | 11/22/2019 | Denied |
| CUBA | CUBA | 4/16/2019 | 11/18/2019 | 11/23/2019 | Denied |
| CUBA | CUBA | 6/12/2019 | 10/15/2019 | 11/26/2019 | Denied |
| CUBA | CUBA | 6/16/2019 | 10/14/2019 | 11/26/2019 | Denied |
| CUBA | CUBA | 9/7/2019 | 11/8/2019 | 11/27/2019 | Denied |
| MEXICO | MEXICO | 10/23/2019 | 11/13/2019 | 11/27/2019 | Denied |
| CHINA, PEOPLES REPUBLIC OF | CHINA, PEOPLES REPUBLIC OF | 7/28/2019 | 11/4/2019 | 11/27/2019 | Denied |
| CUBA | CUBA | 7/22/2019 | 11/5/2019 | 11/27/2019 | Denied |
| CUBA | CUBA | 6/12/2019 | 11/13/2019 | 11/29/2019 | Denied |
| MEXICO | MEXICO | 10/11/2019 | 11/13/2019 | 11/29/2019 | Granted |
| VENEZUELA | VENEZUELA | 8/24/2019 | 9/18/2019 | 12/1/2019 | Denied |
| CUBA | CUBA | 7/12/2019 | 9/16/2019 | 12/1/2019 | Denied |
| CUBA | CUBA | 7/30/2019 | 9/12/2019 | 12/1/2019 | Denied |
| CUBA | CUBA | 8/9/2019 | 9/11/2019 | 12/1/2019 | Denied |
| CUBA | CUBA | 8/31/2019 | 9/16/2019 | 12/1/2019 | Denied |
| CAMEROON | CAMEROON | 8/31/2019 | 9/18/2019 | 12/1/2019 | Denied |
| CUBA | CUBA | 7/28/2019 | 9/11/2019 | 12/1/2019 | Denied |
| CUBA | CUBA | 7/28/2019 | 9/18/2019 | 12/1/2019 | Denied |
| CAMEROON | CAMEROON | 8/27/2019 | 9/18/2019 | 12/1/2019 | Denied |
| CUBA | CUBA | 7/13/2019 | 9/18/2019 | 12/6/2019 | Granted |
| CHINA, PEOPLES REPUBLIC OF | CHINA, PEOPLES REPUBLIC OF | 8/25/2019 | 11/14/2019 | 12/6/2019 | Denied |
| MEXICO | MEXICO | 9/20/2019 | 11/12/2019 | 12/6/2019 | Denied |
| CUBA | CUBA | 8/1/2019 | 9/11/2019 | 12/10/2019 | Granted |
| CAMEROON | CAMEROON | 9/2/2019 | 11/10/2019 | 12/10/2019 | Denied |
| CAMEROON | CAMEROON | 10/3/2019 | 11/6/2019 | 12/10/2019 | Denied |
| CUBA | CUBA | 4/3/2019 | 10/19/2019 | 12/11/2019 | Denied |
| VENEZUELA | VENEZUELA | 7/8/2019 | 11/3/2019 | 12/13/2019 | Denied |
| VENEZUELA | VENEZUELA | 7/26/2019 | 11/8/2019 | 12/13/2019 | Denied |
| CHINA, PEOPLES REPUBLIC OF | CHINA, PEOPLES REPUBLIC OF | 6/27/2019 | 11/18/2019 | 12/13/2019 | OSUP |
| CAMEROON | CAMEROON | 11/26/2019 | 12/13/2019 | 12/13/2019 | Denied |
| ARMENIA | ARMENIA | 6/10/2019 | 10/15/2019 | 12/14/2019 | Denied |
| RUSSIA | RUSSIA | 6/18/2019 | 12/7/2019 | 12/14/2019 | Grant |
| CUBA | CUBA | 6/17/2019 | 10/20/2019 | 12/15/2019 | Denied |

Ex. B to Metoyer Decl (11.17.23)

| | | | | | |
|---|---|---|---|---|---|
| CHINA PEOPLES REPUBLIC OF | CHINA PEOPLES REPUBLIC OF | 11/5/2019 | 12/4/2019 | 12/16/2019 | Denied |
| CUBA | CUBA | 10/1/2019 | 12/3/2019 | 12/16/2019 | Denied |
| CUBA | CUBA | 10/8/2019 | 12/3/2019 | 12/16/2019 | Denied |
| CUBA | CUBA | 8/6/2019 | 11/2/2019 | 12/17/2019 | Denied |
| RUSSIA | RUSSIA | 10/31/2019 | 12/6/2019 | 12/17/2019 | Denied |
| CUBA | CUBA | 7/22/2019 | 12/6/2019 | 12/17/2019 | Denied |
| MEXICO | MEXICO | 11/4/2019 | 12/10/2019 | 12/17/2019 | Denied |
| CUBA | CUBA | 10/15/2019 | 12/5/2019 | 12/17/2019 | Denied |
| CUBA | CUBA | 8/5/2019 | 12/6/2019 | 12/17/2019 | Denied |
| VENEZUELA | VENEZUELA | 10/5/2019 | 12/4/2019 | 12/17/2019 | Denied |
| CUBA | CUBA | 10/5/2019 | 11/28/2019 | 12/17/2019 | Denied |
| CUBA | CUBA | 10/5/2019 | 12/5/2019 | 12/17/2019 | Denied |
| CAMEROON | CAMEROON | 10/7/2019 | 12/6/2019 | 12/17/2019 | Denied |
| CAMEROON | CAMEROON | 10/3/2019 | 12/7/2019 | 12/17/2019 | Denied |
| CAMEROON | CAMEROON | 11/23/2019 | 12/13/2019 | 12/17/2019 | Denied |
| CAMEROON | CAMEROON | 11/25/2019 | 12/13/2019 | 12/17/2019 | Denied |
| CAMEROON | CAMEROON | 11/25/2019 | 12/13/2019 | 12/17/2019 | Denied |
| CAMEROON | CAMEROON | 11/26/2019 | 12/13/2019 | 12/17/2019 | Denied |
| MEXICO | MEXICO | 11/1/2019 | 12/10/2019 | 12/18/2019 | Denied |
| MEXICO | MEXICO | 10/15/2019 | 12/5/2019 | 12/18/2019 | Denied |
| CUBA | CUBA | 10/3/2019 | 12/12/2019 | 12/18/2019 | Denied |
| CUBA | CUBA | 10/7/2019 | 12/6/2019 | 12/18/2019 | Denied |
| CAMEROON | CAMEROON | 11/30/2019 | 12/13/2019 | 12/18/2019 | Denied |
| CAMEROON | CAMEROON | 11/25/2019 | 12/13/2019 | 12/19/2019 | Denied |
| GEORGIA | GEORGIA | 11/27/2019 | 12/15/2019 | 12/20/2019 | Denied |
| CAMEROON | CAMEROON | 11/27/2019 | 12/15/2019 | 12/20/2019 | Denied |
| CAMEROON | CAMEROON | 11/28/2019 | 12/15/2019 | 12/20/2019 | Denied |
| CAMEROON | CAMEROON | 1/22/2019 | 11/13/2019 | 12/24/2019 | Granted |
| CUBA | CUBA | 3/10/2019 | 11/14/2019 | 12/26/2019 | Denied |
| CUBA | CUBA | 3/11/2019 | 11/13/2019 | 12/26/2019 | Denied |
| DEM REP OF THE CONGO | DEM REP OF THE CONGO | 4/17/2019 | 11/18/2019 | 12/29/2019 | Denied |
| CAMEROON | CAMEROON | 7/24/2019 | 11/18/2019 | 12/30/2019 | Denied |
| MEXICO | MEXICO | 11/3/2019 | 12/12/2019 | 1/5/2020 | Denied |
| CAMEROON | CAMEROON | 10/15/2019 | 12/4/2019 | 1/5/2020 | Denied |
| MEXICO | MEXICO | 11/1/2019 | 12/10/2019 | 1/5/2020 | Denied |
| MEXICO | MEXICO | 11/1/2019 | 12/11/2019 | 1/5/2020 | Denied |
| CAMEROON | CAMEROON | 11/2/2019 | 12/4/2019 | 1/5/2020 | Denied |
| CAMEROON | CAMEROON | 11/4/2019 | 12/5/2019 | 1/5/2020 | Denied |
| CAMEROON | CAMEROON | 11/4/2019 | 12/14/2019 | 1/5/2020 | Denied |
| MEXICO | MEXICO | 11/26/2019 | 12/14/2019 | 1/5/2020 | Denied |
| CUBA | CUBA | 10/25/2019 | 12/12/2019 | 1/5/2020 | Denied |
| CUBA | CUBA | 11/6/2019 | 12/15/2019 | 1/5/2020 | Denied |
| CUBA | CUBA | 11/7/2019 | 12/11/2019 | 1/5/2020 | Denied |
| CUBA | CUBA | 11/8/2019 | 12/11/2019 | 1/5/2020 | Denied |
| CUBA | CUBA | 11/11/2019 | 12/11/2019 | 1/5/2020 | Denied |
| CUBA | CUBA | 11/12/2019 | 12/11/2019 | 1/5/2020 | Denied |
| CUBA | CUBA | 11/12/2019 | 12/11/2019 | 1/5/2020 | Denied |
| CUBA | CUBA | 11/3/2019 | 11/26/2019 | 1/5/2020 | Denied |
| CUBA | CUBA | 4/29/2019 | 11/19/2019 | 1/16/2020 | Denied |
| CUBA | CUBA | 10/20/2019 | 12/28/2019 | 1/16/2020 | Denied |
| CUBA | CUBA | 7/8/2019 | 1/10/2020 | 1/16/2020 | Denied |
| CUBA | CUBA | 10/16/2019 | 12/10/2019 | 1/16/2020 | Denied |
| CUBA | CUBA | 4/26/2019 | 1/10/2020 | 1/17/2020 | Denied |
| CAMEROON | CAMEROON | 10/2/2019 | 12/5/2019 | 1/18/2020 | Denied |
| CUBA | CUBA | 5/9/2019 | 1/7/2020 | 1/20/2020 | Denied |
| CUBA | CUBA | 5/5/2019 | 1/6/2020 | 1/20/2020 | Granted |
| CUBA | CUBA | 5/5/2019 | 1/6/2020 | 1/21/2020 | Granted |
| CUBA | CUBA | 4/22/2019 | 1/15/2020 | 1/22/2020 | Denied |
| CUBA | CUBA | 5/12/2019 | 1/10/2020 | 1/22/2020 | Denied |
| CUBA | CUBA | 6/2/2019 | 1/7/2020 | 1/22/2020 | Denied |
| CUBA | CUBA | 7/15/2019 | 1/15/2020 | 1/22/2020 | Denied |
| VENEZUELA | VENEZUELA | 9/14/2019 | 12/31/2019 | 1/22/2020 | Denied |
| CUBA | CUBA | 4/15/2019 | 1/19/2020 | 1/24/2020 | Denied |
| CUBA | CUBA | 6/1/2019 | 1/24/2020 | 1/24/2020 | Denied |
| ARMENIA | ARMENIA | 7/15/2019 | 11/18/2019 | 1/26/2020 | Denied |
| CUBA | CUBA | 6/15/2019 | 1/12/2020 | 1/26/2020 | Denied |
| CUBA | CUBA | 4/25/2019 | 1/15/2020 | 1/27/2020 | Granted |
| MEXICO | MEXICO | 11/14/2019 | 1/18/2020 | 1/28/2020 | Denied |
| CHINA PEOPLES REPUBLIC OF | CHINA PEOPLES REPUBLIC OF | 11/16/2019 | 1/15/2020 | 1/28/2020 | Denied |
| CUBA | CUBA | 4/25/2019 | 10/19/2019 | 1/29/2020 | Granted |
| CAMEROON | CAMEROON | 10/29/2019 | 12/14/2019 | 1/29/2020 | Denied |
| CAMEROON | CAMEROON | 10/30/2019 | 11/26/2019 | 1/29/2020 | Denied |
| EL SALVADOR | EL SALVADOR | 11/10/2019 | 12/14/2019 | 1/30/2020 | Denied |
| MEXICO | MEXICO | 11/25/2019 | 1/22/2020 | 1/30/2020 | Denied |
| CHINA PEOPLES REPUBLIC OF | CHINA PEOPLES REPUBLIC OF | 11/5/2019 | 1/28/2020 | 1/31/2020 | Denied |
| CUBA | CUBA | 10/1/2019 | 1/30/2020 | 2/3/2020 | Denied |
| CUBA | CUBA | 10/9/2019 | 1/31/2020 | 2/9/2020 | Denied |
| VENEZUELA | VENEZUELA | 9/1/2019 | 1/17/2020 | 2/10/2020 | Denied |
| CUBA | CUBA | 4/10/2019 | 11/11/2019 | 2/10/2020 | Denied |
| CUBA | CUBA | 9/14/2019 | 12/15/2019 | 2/10/2020 | Denied |
| CUBA | CUBA | 12/22/2019 | 1/30/2020 | 2/11/2020 | Denied |
| CUBA | CUBA | 4/6/2019 | 1/19/2020 | 2/12/2020 | Denied |
| CUBA | CUBA | 9/11/2019 | 1/18/2020 | 2/12/2020 | Denied |
| CUBA | CUBA | 10/10/2019 | 12/9/2019 | 2/12/2020 | Denied |
| CUBA | CUBA | 4/3/2019 | 1/2/2020 | 2/13/2020 | Granted |
| CUBA | CUBA | 5/8/2019 | 1/28/2020 | 2/13/2020 | Granted |
| CUBA | CUBA | 5/30/2019 | 2/6/2020 | 2/14/2020 | Denied |
| MEXICO | MEXICO | 10/29/2019 | 2/7/2020 | 2/14/2020 | Denied |
| CUBA | CUBA | 12/27/2019 | 2/10/2020 | 2/14/2020 | Denied |
| ERITREA | ERITREA | 4/18/2019 | 2/15/2020 | 2/15/2020 | Withdrawn |
| CUBA | CUBA | 7/9/2019 | 2/10/2020 | 2/16/2020 | Denied |
| CUBA | CUBA | 4/11/2019 | 2/10/2020 | 2/16/2020 | Granted |
| CUBA | CUBA | 5/12/2019 | 2/10/2020 | 2/16/2020 | Granted |
| CUBA | CUBA | 6/17/2019 | 2/10/2020 | 2/16/2020 | Denied |
| EL SALVADOR | EL SALVADOR | 4/3/2019 | 2/1/2020 | 2/17/2020 | Denied |
| GUATEMALA | GUATEMALA | 4/3/2019 | 1/21/2020 | 2/17/2020 | Denied |
| CUBA | CUBA | 12/9/2019 | 2/6/2020 | 2/17/2020 | Denied |
| VENEZUELA | VENEZUELA | 8/1/2019 | 12/17/2019 | 2/17/2020 | Denied |
| NICARAGUA | NICARAGUA | 4/16/2019 | 2/15/2020 | 2/18/2020 | Denied |
| CUBA | CUBA | 4/28/2019 | 2/18/2020 | 2/18/2020 | Granted |
| CUBA | CUBA | 4/22/2019 | 2/8/2020 | 2/18/2020 | Granted |
| MEXICO | MEXICO | 6/12/2019 | 2/15/2020 | 2/18/2020 | Denied |
| CUBA | CUBA | 4/29/2019 | 2/12/2020 | 2/18/2020 | Granted |
| CUBA | CUBA | 5/16/2019 | 2/15/2020 | 2/18/2020 | Granted |
| CUBA | CUBA | 5/31/2019 | 2/15/2020 | 2/18/2020 | Denied |
| CUBA | CUBA | 5/8/2019 | 2/15/2020 | 2/18/2020 | Denied |
| CUBA | CUBA | 5/18/2019 | 2/15/2020 | 2/18/2020 | Granted |
| CUBA | CUBA | 6/7/2019 | 2/15/2020 | 2/18/2020 | Denied |
| CUBA | CUBA | 6/28/2019 | 2/15/2020 | 2/18/2020 | Denied |

| | | | | | |
|---|---|---|---|---|---|
| CUBA | CUBA | 7/5/2019 | 2/3/2020 | 2/18/2020 | Granted |
| CUBA | CUBA | 7/9/2019 | 2/15/2020 | 2/18/2020 | Denied |
| VENEZUELA | VENEZUELA | 9/3/2019 | 1/23/2020 | 2/19/2020 | Granted |
| CUBA | CUBA | 4/13/2019 | 2/15/2020 | 2/19/2020 | Granted |
| CUBA | CUBA | 4/26/2019 | 2/8/2020 | 2/19/2020 | Denied |
| CUBA | CUBA | 4/12/2019 | 1/20/2020 | 2/19/2020 | Denied |
| CUBA | CUBA | 5/28/2019 | 2/14/2020 | 2/19/2020 | Granted |
| VENEZUELA | VENEZUELA | 8/15/2019 | 1/25/2020 | 2/19/2020 | Denied |
| CAMEROON | CAMEROON | 12/17/2019 | 2/10/2020 | 2/19/2020 | Denied |
| CAMEROON | CAMEROON | 1/13/2020 | 2/13/2020 | 2/19/2020 | Denied |
| CAMEROON | CAMEROON | 1/13/2020 | 2/13/2020 | 2/19/2020 | Denied |
| CUBA | CUBA | 5/30/2019 | 2/1/2020 | 2/20/2020 | Denied |
| CUBA | CUBA | 6/17/2019 | 2/3/2020 | 2/20/2020 | Granted |
| CAMEROON | CAMEROON | 9/14/2019 | 1/28/2020 | 2/20/2020 | Denied |
| ERITREA | ERITREA | 2/3/2019 | 2/17/2020 | 2/21/2020 | Denied |
| TOGO | TOGO | 5/28/2019 | 2/15/2020 | 2/21/2020 | Denied |
| MEXICO | MEXICO | 9/4/2019 | 1/15/2020 | 2/21/2020 | Denied |
| CAMEROON | CAMEROON | 12/27/2019 | 2/21/2020 | 2/21/2020 | Denied |
| CAMEROON | CAMEROON | 1/26/2020 | 2/21/2020 | 2/21/2020 | Denied |
| CAMEROON | CAMEROON | 1/18/2020 | 2/11/2020 | 2/22/2020 | Denied |
| CUBA | CUBA | 5/31/2019 | 2/14/2020 | 2/23/2020 | Denied |
| CUBA | CUBA | 5/13/2019 | 2/4/2020 | 2/23/2020 | Denied |
| PERU | PERU | 4/18/2019 | 2/3/2020 | 2/23/2020 | Denied |
| CUBA | CUBA | 4/23/2019 | 2/8/2020 | 2/23/2020 | Granted |
| CUBA | CUBA | 5/11/2019 | 2/10/2020 | 2/24/2020 | Denied |
| CUBA | CUBA | 5/10/2019 | 2/14/2020 | 2/24/2020 | Denied |
| MEXICO | MEXICO | 6/16/2019 | 2/1/2020 | 2/25/2020 | Denied |
| CAMEROON | CAMEROON | 10/7/2019 | 1/27/2020 | 2/25/2020 | Denied |
| CHINA, PEOPLES REPUBLIC OF | CHINA, PEOPLES REPUBLIC OF | 1/17/2020 | 2/19/2020 | 2/26/2020 | Denied |
| CAMEROON | CAMEROON | 1/20/2020 | 2/19/2020 | 2/26/2020 | Denied |
| CUBA | CUBA | 4/3/2019 | 2/8/2020 | 2/28/2020 | Denied |
| CUBA | CUBA | 5/22/2019 | 2/8/2020 | 2/28/2020 | Denied |
| ERITREA | ERITREA | 1/28/2020 | 2/21/2020 | 2/28/2020 | Denied |
| ERITREA | ERITREA | 1/31/2020 | 2/21/2020 | 2/28/2020 | Denied |
| CAMEROON | CAMEROON | 1/13/2020 | 2/21/2020 | 2/28/2020 | Denied |
| CAMEROON | CAMEROON | 1/20/2020 | 2/21/2020 | 2/28/2020 | Denied |
| CAMEROON | CAMEROON | 1/23/2020 | 2/21/2020 | 2/28/2020 | Denied |
| CAMEROON | CAMEROON | 1/19/2020 | 2/21/2020 | 2/28/2020 | Denied |
| CUBA | CUBA | 4/10/2019 | 1/20/2020 | 2/29/2020 | Denied |
| ERITREA | ERITREA | 1/17/2020 | 2/24/2020 | 3/1/2020 | Denied |
| ERITREA | ERITREA | 1/17/2020 | 2/24/2020 | 3/1/2020 | Denied |
| ERITREA | ERITREA | 1/22/2020 | 2/24/2020 | 3/1/2020 | Denied |
| ERITREA | ERITREA | 1/31/2020 | 2/24/2020 | 3/1/2020 | Denied |
| CUBA | CUBA | 4/25/2019 | 2/22/2020 | 3/2/2020 | Granted |
| TURKEY | TURKEY | 6/4/2019 | 2/10/2020 | 3/3/2020 | Denied |
| CAMEROON | CAMEROON | 4/9/2019 | 2/12/2020 | 3/3/2020 | Denied |
| CUBA | CUBA | 9/19/2019 | 2/28/2020 | 3/3/2020 | Denied |
| CUBA | CUBA | 4/23/2019 | 2/22/2020 | 3/3/2020 | Granted |
| MEXICO | MEXICO | 11/6/2019 | 2/10/2020 | 3/3/2020 | Granted |
| CHINA, PEOPLES REPUBLIC OF | CHINA, PEOPLES REPUBLIC OF | 12/18/2019 | 2/20/2020 | 3/3/2020 | Denied |
| CAMEROON | CAMEROON | 1/10/2020 | 2/22/2020 | 3/3/2020 | Denied |
| CAMEROON | CAMEROON | 11/4/2019 | 2/14/2020 | 3/3/2020 | Denied |
| CHINA, PEOPLES REPUBLIC OF | CHINA, PEOPLES REPUBLIC OF | 11/7/2019 | 2/18/2020 | 3/4/2020 | Denied |
| CAMEROON | CAMEROON | 1/21/2020 | 2/26/2020 | 3/4/2020 | Denied |
| CUBA | CUBA | 5/9/2019 | 2/13/2020 | 3/6/2020 | Denied |
| ERITREA | ERITREA | 1/22/2020 | 2/26/2020 | 3/6/2020 | Denied |
| CAMEROON | CAMEROON | 2/3/2020 | 2/27/2020 | 3/6/2020 | Denied |
| GUINEA | GUINEA | 2/4/2020 | 2/27/2020 | 3/6/2020 | Denied |
| BURKINA FASO | BURKINA FASO | 3/5/2019 | 2/22/2020 | 3/8/2020 | Denied |
| CUBA | CUBA | 5/8/2019 | 2/14/2020 | 3/9/2020 | Denied |
| CUBA | CUBA | 4/23/2019 | 2/8/2020 | 3/9/2020 | Denied |
| CUBA | CUBA | 4/25/2019 | 2/6/2020 | 3/9/2020 | Granted |
| MEXICO | MEXICO | 4/26/2019 | 2/22/2020 | 3/9/2020 | Granted |
| CUBA | CUBA | 4/19/2019 | 2/8/2020 | 3/9/2020 | Denied |
| CUBA | CUBA | 4/16/2019 | 1/19/2020 | 3/9/2020 | Denied |
| CUBA | CUBA | 9/7/2019 | 2/9/2020 | 3/9/2020 | Denied |
| MEXICO | MEXICO | 10/9/2019 | 2/20/2020 | 3/9/2020 | Denied |
| BANGLADESH | BANGLADESH | 11/23/2019 | 2/10/2020 | 3/9/2020 | Denied |
| CUBA | CUBA | 8/21/2019 | 9/9/2019 | 3/11/2020 | Denied |
| CHINA, PEOPLES REPUBLIC OF | CHINA, PEOPLES REPUBLIC OF | 11/7/2019 | 3/1/2020 | 3/12/2020 | Denied |
| CHINA, PEOPLES REPUBLIC OF | CHINA, PEOPLES REPUBLIC OF | 11/7/2019 | 3/1/2020 | 3/12/2020 | Denied |
| CUBA | CUBA | 3/2/2019 | 3/6/2020 | 3/13/2020 | Denied |
| MEXICO | MEXICO | 12/22/2019 | 1/29/2020 | 3/17/2020 | Denied |
| ETHIOPIA | YEMEN | 4/16/2019 | 3/13/2020 | 3/18/2020 | Denied |
| CUBA | CUBA | 3/14/2019 | 3/17/2020 | 3/19/2020 | Denied |
| CUBA | CUBA | 9/16/2019 | 3/19/2020 | 3/20/2020 | Granted |
| ERITREA | ERITREA | 1/22/2020 | 3/3/2020 | 3/20/2020 | Denied |
| ETHIOPIA | ETHIOPIA | 1/28/2020 | 3/3/2020 | 3/20/2020 | Denied |
| HAITI | HAITI | 2/1/2020 | 3/3/2020 | 3/20/2020 | Granted |
| CAMEROON | CAMEROON | 2/5/2020 | 3/5/2020 | 3/20/2020 | Granted |
| ERITREA | ERITREA | 1/24/2020 | 3/3/2020 | 3/22/2020 | Denied |
| ERITREA | ERITREA | 1/24/2020 | 3/3/2020 | 3/22/2020 | Denied |
| ERITREA | ERITREA | 1/28/2020 | 3/4/2020 | 3/22/2020 | Denied |
| ETHIOPIA | ERITREA | 1/31/2020 | 3/3/2020 | 3/22/2020 | Denied |
| ERITREA | ERITREA | 1/31/2020 | 3/4/2020 | 3/22/2020 | Denied |
| ERITREA | ERITREA | 2/1/2020 | 3/4/2020 | 3/22/2020 | Denied |
| CAMEROON | CAMEROON | 1/23/2020 | 3/5/2020 | 3/22/2020 | Denied |
| MEXICO | MEXICO | 1/17/2020 | 3/11/2020 | 3/27/2020 | Denied |
| MEXICO | MEXICO | 1/17/2020 | 3/10/2020 | 3/27/2020 | Denied |
| CUBA | CUBA | 11/6/2019 | 2/29/2020 | 3/27/2020 | Denied |
| CAMEROON | CAMEROON | 12/27/2019 | 3/20/2020 | 3/28/2020 | Denied |
| ERITREA | ERITREA | 1/28/2020 | 3/20/2020 | 3/28/2020 | Denied |
| CUBA | CUBA | 3/11/2019 | 2/26/2020 | 3/29/2020 | Denied |
| CAMEROON | CAMEROON | 1/20/2020 | 3/12/2020 | 3/30/2020 | Denied |
| CUBA | CUBA | 4/26/2019 | 3/30/2020 | 3/31/2020 | Granted |
| CAMEROON | CAMEROON | 11/7/2019 | 3/15/2020 | 3/31/2020 | Denied |
| CAMEROON | CAMEROON | 12/28/2019 | 3/20/2020 | 3/31/2020 | Denied |
| CAMEROON | CAMEROON | 12/10/2019 | 3/24/2020 | 3/31/2020 | Granted |
| ERITREA | ERITREA | 1/24/2020 | 3/12/2020 | 3/31/2020 | Denied |
| ERITREA | ERITREA | 1/22/2020 | 3/13/2020 | 3/31/2020 | Denied |
| ERITREA | ERITREA | 1/31/2020 | 3/12/2020 | 3/31/2020 | Denied |
| ERITREA | ERITREA | 2/12/2020 | 3/18/2020 | 3/31/2020 | Denied |
| CAMEROON | CAMEROON | 2/7/2020 | 3/26/2020 | 3/31/2020 | Denied |
| CAMEROON | CAMEROON | 8/17/2019 | 3/30/2020 | 4/1/2020 | Denied |
| CUBA | CUBA | 2/3/2019 | 3/24/2020 | 4/2/2020 | Denied |
| ETHIOPIA | ERITREA | 1/31/2020 | 3/16/2020 | 4/3/2020 | Denied |
| ERITREA | ERITREA | 2/12/2020 | 3/20/2020 | 4/3/2020 | Denied |
| CAMEROON | CAMEROON | 2/1/2020 | 3/11/2020 | 4/3/2020 | Denied |
| CUBA | CUBA | 2/17/2020 | 3/21/2020 | 4/3/2020 | Denied |

| | | | | | |
|---|---|---|---|---|---|
| CAMEROON | CAMEROON | 12/18/2019 | 3/20/2020 | 4/4/2020 | Denied |
| SOMALIA | SOMALIA | 2/15/2020 | 3/30/2020 | 4/4/2020 | Denied |
| CAMEROON | CAMEROON | 2/16/2020 | 3/21/2020 | 4/4/2020 | Denied |
| CUBA | CUBA | 12/16/2019 | 3/25/2020 | 4/5/2020 | Denied |
| CAMEROON | CAMEROON | 10/20/2019 | 3/24/2020 | 4/6/2020 | Denied |
| CAMEROON | CAMEROON | 12/1/2019 | 3/11/2020 | 4/6/2020 | Denied |
| ETHIOPIA | ETHIOPIA | 1/28/2020 | 3/12/2020 | 4/6/2020 | Denied |
| CAMEROON | CAMEROON | 1/16/2020 | 3/26/2020 | 4/6/2020 | Denied |
| DEM REP OF THE CONGO | DEM REP OF THE CONGO | 2/5/2020 | 3/11/2020 | 4/6/2020 | Denied |
| UGANDA | UGANDA | 2/7/2020 | 3/13/2020 | 4/6/2020 | Denied |
| UGANDA | UGANDA | 2/8/2020 | 3/13/2020 | 4/6/2020 | Denied |
| CAMEROON | CAMEROON | 12/11/2019 | 4/3/2020 | 4/7/2020 | Denied |
| CAMEROON | CAMEROON | 12/19/2019 | 3/26/2020 | 4/7/2020 | Denied |
| CAMEROON | CAMEROON | 1/1/2020 | 3/25/2020 | 4/7/2020 | Denied |
| CAMEROON | CAMEROON | 1/19/2020 | 3/16/2020 | 4/7/2020 | Denied |
| CAMEROON | CAMEROON | 11/12/2019 | 3/24/2020 | 4/8/2020 | Denied |
| CAMEROON | CAMEROON | 12/10/2019 | 3/27/2020 | 4/9/2020 | Denied |
| ERITREA | ERITREA | 1/31/2020 | 3/12/2020 | 4/9/2020 | Denied |
| CAMEROON | CAMEROON | 2/6/2020 | 3/16/2020 | 4/9/2020 | Denied |
| CUBA | CUBA | 2/25/2020 | 4/4/2020 | 4/9/2020 | Denied |
| ERITREA | ERITREA | 2/15/2020 | 3/31/2020 | 4/10/2020 | Granted |
| CAMEROON | CAMEROON | 1/1/2020 | 4/6/2020 | 4/13/2020 | Denied |
| CAMEROON | CAMEROON | 1/29/2020 | 4/6/2020 | 4/13/2020 | Granted |
| CAMEROON | CAMEROON | 7/18/2019 | 4/7/2020 | 4/14/2020 | Granted |
| CUBA | CUBA | 7/8/2019 | 4/6/2020 | 4/15/2020 | Denied |
| CAMEROON | CAMEROON | 2/20/2020 | 3/21/2020 | 4/18/2020 | Denied |
| ERITREA | ERITREA | 2/12/2020 | 4/3/2020 | 4/19/2020 | Granted |
| CUBA | CUBA | 4/17/2019 | 4/19/2020 | 4/20/2020 | Denied |
| MEXICO | MEXICO | 2/3/2020 | 3/17/2020 | 4/20/2020 | Denied |
| CAMEROON | CAMEROON | 10/22/2019 | 4/10/2020 | 4/20/2020 | Denied |
| CAMEROON | CAMEROON | 11/7/2019 | 4/4/2020 | 4/20/2020 | Denied |
| CAMEROON | CAMEROON | 11/10/2019 | 4/11/2020 | 4/20/2020 | Denied |
| CAMEROON | CAMEROON | 12/24/2019 | 4/3/2020 | 4/20/2020 | Denied |
| CAMEROON | CAMEROON | 1/28/2020 | 3/12/2020 | 4/20/2020 | Denied |
| CAMEROON | CAMEROON | 1/30/2020 | 3/16/2020 | 4/20/2020 | Denied |
| CAMEROON | CAMEROON | 1/19/2020 | 4/8/2020 | 4/20/2020 | Denied |
| CUBA | CUBA | 1/9/2020 | 4/19/2020 | 4/20/2020 | Granted |
| CUBA | CUBA | 2/11/2020 | 4/3/2020 | 4/20/2020 | Denied |
| CUBA | CUBA | 5/31/2019 | 4/21/2020 | 4/21/2020 | Denied |
| CUBA | CUBA | 6/11/2019 | 4/17/2020 | 4/21/2020 | Denied |
| ERITREA | ERITREA | 1/25/2020 | 3/20/2020 | 4/21/2020 | Denied |
| SOMALIA | SOMALIA | 2/19/2020 | 4/5/2020 | 4/21/2020 | Denied |
| CAMEROON | CAMEROON | 2/8/2020 | 4/2/2020 | 4/21/2020 | Denied |
| CUBA | CUBA | 2/11/2020 | 4/3/2020 | 4/21/2020 | Denied |
| CAMEROON | CAMEROON | 1/23/2019 | 4/1/2020 | 4/24/2020 | Denied |
| CAMEROON | CAMEROON | 11/6/2019 | 4/14/2020 | 4/24/2020 | Denied |
| ETHIOPIA | ETHIOPIA | 2/19/2020 | 4/12/2020 | 4/24/2020 | Denied |
| CUBA | CUBA | 2/12/2020 | 4/2/2020 | 4/24/2020 | Denied |
| MEXICO | MEXICO | 2/14/2020 | 3/31/2020 | 4/25/2020 | Denied |
| SOMALIA | SOMALIA | 2/19/2020 | 4/2/2020 | 4/25/2020 | Denied |
| SOMALIA | SOMALIA | 2/19/2020 | 3/30/2020 | 4/25/2020 | Denied |
| CAMEROON | CAMEROON | 2/22/2020 | 3/30/2020 | 4/25/2020 | Denied |
| ETHIOPIA | ETHIOPIA | 2/23/2020 | 4/5/2020 | 4/25/2020 | Denied |
| CUBA | CUBA | 1/15/2020 | 4/2/2020 | 4/25/2020 | Denied |
| CUBA | CUBA | 2/11/2020 | 3/12/2020 | 4/25/2020 | Denied |
| CUBA | CUBA | 2/12/2020 | 4/5/2020 | 4/25/2020 | Denied |
| CUBA | CUBA | 2/18/2020 | 4/2/2020 | 4/25/2020 | Denied |
| CUBA | CUBA | 2/19/2020 | 4/5/2020 | 4/25/2020 | Denied |
| CUBA | CUBA | 2/24/2020 | 4/5/2020 | 4/25/2020 | Denied |
| CAMEROON | CAMEROON | 10/21/2019 | 4/25/2020 | 4/26/2020 | Denied |
| ERITREA | ERITREA | 2/15/2020 | 4/2/2020 | 4/26/2020 | Denied |
| ERITREA | ERITREA | 2/15/2020 | 4/3/2020 | 4/26/2020 | Denied |
| ERITREA | ERITREA | 2/15/2020 | 4/5/2020 | 4/26/2020 | Denied |
| ERITREA | ERITREA | 2/15/2020 | 4/2/2020 | 4/26/2020 | Denied |
| ERITREA | ERITREA | 2/19/2020 | 4/5/2020 | 4/26/2020 | Denied |
| ERITREA | ERITREA | 2/22/2020 | 4/2/2020 | 4/26/2020 | Denied |
| CAMEROON | CAMEROON | 1/28/2020 | 3/20/2020 | 4/26/2020 | Denied |
| CUBA | CUBA | 2/12/2020 | 4/5/2020 | 4/26/2020 | Denied |
| CUBA | CUBA | 2/19/2020 | 4/5/2020 | 4/26/2020 | Denied |
| CUBA | CUBA | 4/26/2019 | 4/22/2020 | 4/27/2020 | Granted |
| CAMEROON | CAMEROON | 10/25/2019 | 12/13/2019 | 4/28/2020 | Denied |
| CAMEROON | CAMEROON | 2/24/2020 | 4/5/2020 | 4/28/2020 | Denied |
| CAMEROON | CAMEROON | 2/11/2020 | 4/13/2020 | 4/28/2020 | Denied |
| CUBA | CUBA | 5/4/2019 | 4/29/2020 | 4/29/2020 | Denied |
| HONDURAS | HONDURAS | 1/21/2020 | 4/13/2020 | 4/29/2020 | Denied |
| CUBA | CUBA | 5/23/2019 | 4/6/2020 | 4/30/2020 | Denied |
| CAMEROON | CAMEROON | 9/12/2019 | 3/31/2020 | 4/30/2020 | Denied |
| CAMEROON | CAMEROON | 11/3/2019 | 4/28/2020 | 5/1/2020 | Granted |
| MEXICO | MEXICO | 2/22/2020 | 4/20/2020 | 5/4/2020 | Denied |
| CUBA | CUBA | 10/12/2019 | 2/20/2020 | 5/4/2020 | Granted |
| CUBA | CUBA | 7/2/2019 | 5/1/2020 | 5/4/2020 | Denied |
| CAMEROON | CAMEROON | 12/19/2019 | 4/19/2020 | 5/4/2020 | Denied |
| ERITREA | ERITREA | 2/12/2020 | 4/18/2020 | 5/4/2020 | Denied |
| ERITREA | ERITREA | 2/22/2020 | 4/15/2020 | 5/4/2020 | Denied |
| BRAZIL | BRAZIL | 2/12/2020 | 5/2/2020 | 5/6/2020 | Granted |
| CAMEROON | CAMEROON | 11/2/1996 | 5/6/2020 | 5/7/2020 | Denied |
| CUBA | CUBA | 6/14/1996 | 1/27/2020 | 5/7/2020 | Denied |
| CUBA | CUBA | 4/16/2019 | 5/5/2020 | 5/10/2020 | Denied |
| CUBA | CUBA | 5/9/2019 | 5/4/2020 | 5/10/2020 | Denied |
| CUBA | CUBA | 4/30/2019 | 4/9/2020 | 5/11/2020 | Denied |
| CAMEROON | CAMEROON | 1/19/2020 | 5/9/2020 | 5/11/2020 | Denied |
| RUSSIA | RUSSIA | 2/21/2020 | 5/12/2020 | 5/12/2020 | Denied |
| MEXICO | MEXICO | 1/15/2020 | 4/8/2020 | 5/13/2020 | Denied |
| CUBA | CUBA | 12/26/2019 | 4/20/2020 | 5/13/2020 | Denied |
| CAMEROON | CAMEROON | 2/10/2020 | 5/9/2020 | 5/13/2020 | Denied |
| CAMEROON | CAMEROON | 2/22/2020 | 4/24/2020 | 5/13/2020 | Denied |
| NICARAGUA | NICARAGUA | 3/1/2019 | 5/13/2020 | 5/15/2020 | Denied |
| KAZAKHSTAN | AZERBAIJAN | 2/3/2020 | 5/12/2020 | 5/15/2020 | Granted |
| CUBA | CUBA | 1/21/2020 | 3/25/2020 | 5/15/2020 | Denied |
| CUBA | CUBA | 3/23/2019 | 5/6/2020 | 5/17/2020 | Denied |
| MEXICO | MEXICO | 2/20/2020 | 5/7/2020 | 5/20/2020 | Denied |
| MEXICO | MEXICO | 7/18/2015 | 4/24/2020 | 5/22/2020 | Denied |
| CHINA, PEOPLES REPUBLIC OF | CHINA, PEOPLES REPUBLIC OF | 1/13/2020 | 4/8/2020 | 5/22/2020 | Denied |
| CUBA | CUBA | 1/9/2020 | 4/9/2020 | 5/22/2020 | Denied |
| MEXICO | MEXICO | 2/8/2020 | 5/7/2020 | 5/25/2020 | Denied |
| CUBA | CUBA | 12/20/2019 | 4/29/2020 | 5/25/2020 | Granted |
| MEXICO | MEXICO | 1/17/2020 | 5/16/2020 | 5/25/2020 | Denied |
| KOSOVO | KOSOVO | 2/4/2020 | 5/10/2020 | 5/25/2020 | Denied |
| CAMEROON | CAMEROON | 2/6/2020 | 5/16/2020 | 5/25/2020 | Denied |

| | | | | | |
|---|---|---|---|---|---|
| CAMEROON | CAMEROON | 2/8/2020 | 5/16/2020 | 5/25/2020 | Denied |
| CAMEROON | CAMEROON | 2/14/2020 | 5/9/2020 | 5/25/2020 | Denied |
| CAMEROON | CAMEROON | 1/20/2020 | 5/16/2020 | 5/25/2020 | Denied |
| CUBA | CUBA | 4/25/2019 | 5/26/2020 | 5/26/2020 | Denied |
| CAMEROON | CAMEROON | 12/16/2019 | 5/21/2020 | 5/26/2020 | Denied |
| VENEZUELA | VENEZUELA | 2/26/2020 | 4/7/2020 | 5/26/2020 | Denied |
| CAMEROON | CAMEROON | 3/3/2019 | 5/15/2020 | 5/27/2020 | Denied |
| MEXICO | MEXICO | 1/28/2020 | 4/24/2020 | 5/27/2020 | Granted |
| MEXICO | MEXICO | 1/28/2020 | 5/12/2020 | 5/27/2020 | Denied |
| MEXICO | MEXICO | 2/1/2020 | 5/20/2020 | 5/27/2020 | Denied |
| MEXICO | MEXICO | 2/3/2020 | 4/21/2020 | 5/27/2020 | Granted |
| ARMENIA | ARMENIA | 2/4/2020 | 5/20/2020 | 5/27/2020 | Denied |
| CAMEROON | CAMEROON | 2/8/2020 | 3/18/2020 | 5/27/2020 | Granted |
| CHINA PEOPLES REPUBLIC OF | CHINA PEOPLES REPUBLIC OF | 1/30/2020 | 5/28/2020 | 5/29/2020 | Granted |
| ARMENIA | ARMENIA | 2/1/2020 | 5/9/2020 | 5/29/2020 | Denied |
| CAMEROON | CAMEROON | 1/21/2020 | 5/5/2020 | 5/29/2020 | Granted |
| CAMEROON | CAMEROON | 2/3/2020 | 5/10/2020 | 5/29/2020 | Denied |
| MEXICO | MEXICO | 3/15/2020 | 5/14/2020 | 5/29/2020 | Denied |
| ERITREA | ERITREA | 2/15/2020 | 5/11/2020 | 5/30/2020 | Denied |
| ERITREA | ERITREA | 2/15/2020 | 5/11/2020 | 5/31/2020 | Denied |
| ERITREA | ERITREA | 2/22/2020 | 5/18/2020 | 5/31/2020 | Denied |
| CAMEROON | CAMEROON | 1/28/2020 | 5/11/2020 | 5/31/2020 | Denied |
| CAMEROON | CAMEROON | 1/30/2020 | 5/18/2020 | 5/31/2020 | Granted |
| CAMEROON | CAMEROON | 1/30/2020 | 5/22/2020 | 5/31/2020 | Denied |
| HAITI | HAITI | 2/1/2020 | 5/11/2020 | 5/31/2020 | Denied |
| CUBA | CUBA | 2/24/2020 | 5/19/2020 | 5/31/2020 | Denied |
| CUBA | CUBA | 2/24/2020 | 5/19/2020 | 5/31/2020 | Denied |
| ECUADOR | ECUADOR | 10/13/1992 | 5/30/2020 | 5/31/2020 | Denied |
| CUBA | CUBA | 2/10/2020 | 5/20/2020 | 6/2/2020 | Denied |
| CAMEROON | CAMEROON | 6/2/2020 | 6/2/2020 | 6/3/2020 | Denied |
| CAMEROON | CAMEROON | 9/6/2019 | 6/3/2020 | 6/4/2020 | Denied |
| CUBA | CUBA | 12/11/1986 | 6/11/2020 | 6/6/2020 | Denied |
| VENEZUELA | VENEZUELA | 9/21/2019 | 6/5/2020 | 6/8/2020 | Denied |
| GEORGIA | GEORGIA | 11/23/2019 | 6/7/2020 | 6/8/2020 | Denied |
| CUBA | CUBA | 6/16/2019 | 6/8/2020 | 6/9/2020 | Denied |
| CUBA | CUBA | 3/11/2019 | 6/9/2020 | 6/10/2020 | Denied |
| SOMALIA | SOMALIA | 2/22/2020 | 6/11/2020 | 6/11/2020 | Denied |
| ERITREA | ERITREA | 2/22/2020 | 6/9/2020 | 6/15/2020 | Denied |
| CUBA | CUBA | 3/28/2019 | 6/14/2020 | 6/16/2020 | Denied |
| CUBA | CUBA | 5/20/2019 | 6/11/2020 | 6/16/2020 | Denied |
| CAMEROON | CAMEROON | 9/14/2019 | 6/10/2020 | 6/16/2020 | Denied |
| ANGOLA | ANGOLA | 1/16/2020 | 6/10/2020 | 6/16/2020 | Denied |
| CAMEROON | CAMEROON | 11/1/2019 | 6/8/2020 | 6/18/2020 | Denied |
| CUBA | CUBA | 2/4/2020 | 5/20/2020 | 6/19/2020 | Denied |
| CUBA | CUBA | 2/10/2020 | 6/4/2020 | 6/23/2020 | Denied |
| MEXICO | MEXICO | 12/23/2019 | 5/11/2020 | 6/23/2020 | Granted |
| CUBA | CUBA | 2/17/2020 | 6/20/2020 | 6/23/2020 | Granted |
| CUBA | CUBA | 2/12/2020 | 6/4/2020 | 6/24/2020 | Denied |
| CUBA | CUBA | 2/12/2020 | 6/8/2020 | 6/26/2020 | Denied |
| CHINA, PEOPLES REPUBLIC OF | CHINA, PEOPLES REPUBLIC OF | 1/6/2020 | 6/12/2020 | 6/30/2020 | Denied |
| CUBA | CUBA | 2/17/2020 | 6/4/2020 | 7/1/2020 | Denied |
| CUBA | CUBA | 2/18/2020 | 6/26/2020 | 7/2/2020 | Denied |
| CUBA | CUBA | 6/17/2019 | 7/2/2020 | 7/7/2020 | Denied |
| CAMEROON | CAMEROON | 8/16/2019 | 6/29/2020 | 7/9/2020 | Denied |
| ERITREA | ERITREA | 2/1/2020 | 6/10/2020 | 7/15/2020 | Denied |
| CAMEROON | CAMEROON | 11/4/2019 | 7/17/2020 | 7/20/2020 | Denied |
| CAMEROON | CAMEROON | 10/2/2019 | 7/17/2020 | 7/21/2020 | Denied |
| CUBA | CUBA | 5/8/2019 | 7/8/2020 | 7/23/2020 | Denied |
| CUBA | CUBA | 5/15/2019 | 7/28/2020 | 7/28/2020 | Denied |
| MAURITANIA | MAURITANIA | 3/28/2019 | 7/26/2020 | 7/28/2020 | Denied |
| ETHIOPIA | ERITREA | 12/8/2018 | 7/29/2020 | 8/3/2020 | Denied |
| CUBA | CUBA | 1/13/2019 | 8/3/2020 | 8/5/2020 | Denied |
| CUBA | CUBA | 4/12/2019 | 7/31/2020 | 8/5/2020 | Denied |
| CUBA | CUBA | 6/24/2019 | 7/15/2020 | 8/11/2020 | Denied |
| ECUADOR | ECUADOR | 12/2/2019 | 8/6/2020 | 8/14/2020 | Denied |
| CAMEROON | CAMEROON | 3/5/2019 | 8/8/2020 | 8/17/2020 | Denied |
| CUBA | CUBA | 8/8/2019 | 8/12/2020 | 8/17/2020 | Denied |
| ANGOLA | ANGOLA | 8/8/2017 | 8/11/2020 | 8/18/2020 | Denied |
| CUBA | CUBA | 5/11/2019 | 8/13/2020 | 8/18/2020 | Denied |
| CAMEROON | CAMEROON | 2/7/2020 | 8/3/2020 | 8/20/2020 | Denied |
| UKRAINE | UKRAINE | 5/18/2020 | 8/12/2020 | 8/25/2020 | Denied |
| CAMEROON | CAMEROON | 4/1/2019 | 8/26/2020 | 8/26/2020 | Denied |
| CUBA | CUBA | 5/23/2019 | 8/9/2020 | 9/8/2020 | Denied |
| CAMEROON | CAMEROON | 6/12/2019 | 10/3/2020 | 10/5/2020 | Denied |
| CAMEROON | CAMEROON | 10/29/2019 | 9/25/2020 | 10/7/2020 | Denied |
| CUBA | CUBA | 2/11/2020 | 10/7/2020 | 10/14/2020 | Denied |
| CUBA | CUBA | 10/23/2019 | 10/12/2020 | 10/26/2020 | Denied |
| CUBA | CUBA | 2/26/2020 | 10/9/2020 | 10/26/2020 | Denied |
| CAMEROON | CAMEROON | 10/31/2019 | 11/2/2020 | 11/6/2020 | Denied |
| CAMEROON | CAMEROON | 11/5/2019 | 11/2/2020 | 11/6/2020 | Denied |
| CAMEROON | CAMEROON | 1/31/2020 | 10/22/2020 | 11/9/2020 | Denied |
| CAMEROON | CAMEROON | 10/31/2019 | 11/6/2020 | 11/13/2020 | Denied |
| CAMEROON | CAMEROON | 2/6/2020 | 12/11/2020 | 12/16/2020 | Denied |
| COLOMBIA | COLOMBIA | 9/11/2020 | 11/20/2020 | 1/4/2021 | Denied |
| VENEZUELA | VENEZUELA | 3/2/2021 | 4/22/2021 | 5/12/2021 | Granted |
| MEXICO | MEXICO | 2/21/2021 | 5/7/2021 | 5/14/2021 | Granted |
| CUBA | CUBA | 02/23/2021 | 05/18/2021 | 5/21/2021 | Granted |
| BELARUS | BELARUS | 3/8/2021 | 6/21/2021 | 6/21/2021 | Denied |
| CHINA PEOPLES REPUBLIC OF | CHINA PEOPLES REPUBLIC OF | 1/24/2021 | 6/23/2021 | 7/2/2021 | Denied |
| RUSSIA | RUSSIA | 3/5/2021 | 7/10/2021 | 7/10/2021 | Granted |
| ECUADOR | ECUADOR | 03/11/2021 | 08/19/2021 | 08/19/2021 | Granted |
| VENEZUELA | VENEZUELA | 04/14/2021 | 08/20/2021 | 08/20/2021 | Granted |
| KYRGYZSTAN | RUSSIA | 03/02/2021 | 08/24/2021 | 08/24/2021 | Granted |
| VENEZUELA | VENEZUELA | 8/3/2021 | 9/14/2021 | 9/28/2021 | Denied |
| NICARAGUA | NICARAGUA | 04/22/2021 | 10/21/2021 | 10/25/2021 | Denied |
| EL SALVADOR | EL SALVADOR | 06/26/2021 | 01/07/2022 | 01/10/2022 | Denied |
| RUSSIA | RUSSIA | 12/23/2021 | 1/30/2022 | 1/30/2022 | Granted |
| GEORGIA | GEORGIA | 12/29/2021 | 1/30/2022 | 1/31/2022 | Granted |
| ARMENIA | RUSSIA | 11/21/2021 | 1/24/2022 | 1/31/2022 | Granted |
| GEORGIA | GEORGIA | 1/1/2022 | 2/1/2022 | 2/2/2022 | Granted |
| BELARUS | BELARUS | 12/24/2021 | 2/1/2022 | 2/2/2022 | Granted |
| ARMENIA | ARMENIA | 1/19/2022 | 2/7/2022 | 2/7/2022 | Granted |
| RUSSIA | RUSSIA | 1/8/2022 | 2/7/2022 | 2/7/2022 | Granted |
| UKRAINE | UKRAINE | 12/19/2021 | 2/7/2022 | 2/7/2022 | Granted |
| ARMENIA | ARMENIA | 12/30/2021 | 2/7/2022 | 2/7/2022 | Granted |
| UKRAINE | UKRAINE | 12/19/2021 | 2/8/2022 | 2/8/2022 | Granted |
| UKRAINE | UKRAINE | 12/6/2021 | 2/9/2022 | 2/9/2022 | Granted |
| KAZAKHSTAN | RUSSIA | 12/19/2021 | 2/9/2022 | 2/9/2022 | Granted |
| RUSSIA | RUSSIA | 12/13/2021 | 2/10/2022 | 2/10/2022 | Granted |

Ex. B to Metoyer Decl (11.17.23)

| JAMAICA | JAMAICA | 1/5/2022 | 2/10/2022 | 2/10/2022 | Granted |
|---|---|---|---|---|---|
| UKRAINE | UKRAINE | 12/15/2021 | 2/10/2022 | 2/10/2022 | Granted |
| IRAQ | IRAQ | 12/4/2021 | 2/10/2022 | 2/10/2022 | Granted |
| RUSSIA | RUSSIA | 1/7/2022 | 2/14/2022 | 2/16/2022 | Denied |
| BELARUS | BELARUS | 1/9/2022 | 2/13/2022 | 2/16/2022 | Granted |
| RUSSIA | RUSSIA | 1/8/2022 | 2/15/2022 | 2/16/2022 | Granted |
| RUSSIA | RUSSIA | 12/14/2021 | 2/4/2022 | 2/17/2022 | Granted |
| RUSSIA | RUSSIA | 1/5/2022 | 2/10/2022 | 2/18/2022 | Granted |
| RUSSIA | RUSSIA | 1/5/2022 | 2/10/2022 | 2/18/2022 | Granted |
| RUSSIA | RUSSIA | 1/10/2022 | 2/7/2022 | 2/18/2022 | Granted |
| RUSSIA | RUSSIA | 12/10/2021 | 2/15/2022 | 2/18/2022 | Granted |
| GEORGIA | RUSSIA | 01/06/2022 | 02/18/2022 | 02/18/2022 | Granted |
| BELARUS | BELARUS | 12/25/2021 | 2/21/2022 | 2/22/2022 | Granted |
| BELARUS | BELARUS | 1/8/2022 | 2/14/2022 | 2/22/2022 | Granted |
| UKRAINE | UKRAINE | 12/23/2021 | 2/14/2022 | 2/22/2022 | Granted |
| ARMENIA | ARMENIA | 12/25/2021 | 2/18/2022 | 2/22/2022 | Granted |
| GEORGIA | GEORGIA | 1/3/2022 | 2/18/2022 | 2/22/2022 | Granted |
| RUSSIA | RUSSIA | 1/3/2022 | 2/14/2022 | 2/22/2022 | Granted |
| RUSSIA | RUSSIA | 1/4/2022 | 2/17/2022 | 2/22/2022 | Granted |
| RUSSIA | RUSSIA | 1/5/2022 | 2/21/2022 | 2/22/2022 | Granted |
| UKRAINE | UKRAINE | 1/5/2022 | 2/17/2022 | 2/22/2022 | Granted |
| UKRAINE | UKRAINE | 1/5/2022 | 2/14/2022 | 2/22/2022 | Granted |
| RUSSIA | RUSSIA | 1/7/2022 | 2/14/2022 | 2/22/2022 | Granted |
| MOLDOVA | MOLDOVA | 1/7/2022 | 2/14/2022 | 2/22/2022 | Granted |
| RUSSIA | RUSSIA | 1/8/2022 | 2/17/2022 | 2/22/2022 | Granted |
| RUSSIA | RUSSIA | 1/4/2022 | 2/16/2022 | 2/22/2022 | Granted |
| UKRAINE | UKRAINE | 1/5/2022 | 2/10/2022 | 2/22/2022 | Granted |
| ARMENIA | ARMENIA | 1/6/2022 | 2/22/2022 | 2/22/2022 | Granted |
| BELARUS | BELARUS | 1/8/2022 | 2/18/2022 | 2/22/2022 | Granted |
| BELARUS | BELARUS | 1/8/2022 | 2/14/2022 | 2/22/2022 | Granted |
| RUSSIA | RUSSIA | 1/19/2022 | 2/17/2022 | 2/22/2022 | Granted |
| ARMENIA | ARMENIA | 1/3/2022 | 2/21/2022 | 2/22/2022 | Granted |
| TAJIKISTAN | RUSSIA | 1/5/2022 | 2/17/2022 | 2/22/2022 | Granted |
| TAJIKISTAN | RUSSIA | 1/5/2022 | 2/17/2022 | 2/22/2022 | Granted |
| RUSSIA | RUSSIA | 1/2/2022 | 2/21/2022 | 2/22/2022 | Granted |
| ARMENIA | ARMENIA | 1/3/2022 | 2/21/2022 | 2/22/2022 | Granted |
| ARMENIA | ARMENIA | 1/3/2022 | 2/21/2022 | 2/22/2022 | Granted |
| BELARUS | BELARUS | 1/3/2022 | 2/14/2022 | 2/22/2022 | Granted |
| TAJIKISTAN | RUSSIA | 1/4/2022 | 2/21/2022 | 2/22/2022 | Granted |
| ARMENIA | ARMENIA | 1/5/2022 | 2/21/2022 | 2/22/2022 | Granted |
| ARMENIA | ARMENIA | 1/19/2022 | 2/17/2022 | 2/22/2022 | Granted |
| BELARUS | BELARUS | 1/5/2022 | 2/21/2022 | 2/22/2022 | Granted |
| ARMENIA | ARMENIA | 1/7/2022 | 2/17/2022 | 2/22/2022 | Granted |
| MOLDOVA | MOLDOVA | 1/7/2022 | 2/14/2022 | 2/22/2022 | Granted |
| RUSSIA | RUSSIA | 12/27/2021 | 2/14/2022 | 2/22/2022 | Granted |
| ARMENIA | ARMENIA | 1/4/2022 | 2/17/2022 | 2/22/2022 | Denied |
| ARMENIA | ARMENIA | 1/3/2022 | 2/17/2022 | 2/22/2022 | Granted |
| ARMENIA | ARMENIA | 1/4/2022 | 2/25/2022 | 2/28/2022 | Granted |
| ARMENIA | RUSSIA | 2/14/2022 | 3/8/2022 | 3/8/2022 | Granted |
| ARMENIA | ARMENIA | 2/14/2022 | 3/7/2022 | 3/8/2022 | Granted |
| KYRGYZSTAN | KYRGYZSTAN | 2/16/2022 | 3/6/2022 | 3/8/2022 | Granted |
| KAZAKHSTAN | KAZAKHSTAN | 2/15/2022 | 3/4/2022 | 3/8/2022 | Granted |
| TAJIKISTAN | RUSSIA | 2/15/2022 | 3/3/2022 | 3/8/2022 | Granted |
| UKRAINE | UKRAINE | 2/15/2022 | 3/7/2022 | 3/8/2022 | Granted |
| GEORGIA | GEORGIA | 2/15/2022 | 3/6/2022 | 3/8/2022 | Granted |
| KYRGYZSTAN | KYRGYZSTAN | 2/16/2022 | 3/7/2022 | 3/8/2022 | Granted |
| RUSSIA | RUSSIA | 2/16/2022 | 3/6/2022 | 3/8/2022 | Granted |
| UZBEKISTAN | RUSSIA | 2/15/2022 | 3/6/2022 | 3/8/2022 | Granted |
| RUSSIA | RUSSIA | 2/15/2022 | 3/4/2022 | 3/8/2022 | Granted |
| UZBEKISTAN | UZBEKISTAN | 2/16/2022 | 3/7/2022 | 3/8/2022 | Granted |
| UKRAINE | UKRAINE | 2/14/2022 | 3/11/2022 | 3/11/2022 | Granted |
| KYRGYZSTAN | KYRGYZSTAN | 2/23/2022 | 3/11/2022 | 3/11/2022 | Granted |
| RUSSIA | RUSSIA | 2/14/2022 | 3/11/2022 | 3/15/2022 | Granted |
| BELARUS | BELARUS | 2/24/2022 | 3/14/2022 | 3/21/2022 | Granted |
| YEMEN | YEMEN | 2/24/2022 | 3/22/2022 | 3/25/2022 | Granted |
| JAMAICA | JAMAICA | 3/11/2022 | 04/07/2022 | 04/07/2022 | Denied |
| ARMENIA | ARMENIA | 3/20/2022 | 4/18/2022 | 4/18/2022 | Granted |
| ARMENIA | ARMENIA | 3/20/2022 | 4/18/2022 | 4/18/2022 | Granted |
| CHINA | CHINA | 3/22/2022 | 4/15/2022 | 4/18/2022 | Granted |
| RUSSIA | RUSSIA | 03/17/2022 | 04/21/2022 | 04/25/2022 | Granted |
| GEORGIA | RUSSIA | 3/23/2022 | 4/26/2022 | 4/26/2022 | Granted |
| RUSSIA | RUSSIA | 3/23/2022 | 4/25/2022 | 4/27/2022 | Granted |
| RUSSIA | RUSSIA | 03/23/2022 | 04/24/2022 | 04/27/2022 | Granted |
| RUSSIA | RUSSIA | 3/23/2022 | 5/5/2022 | 5/5/2022 | Denied |
| RUSSIA | RUSSIA | 03/23/2022 | 05/05/2022 | 05/05/2022 | Granted |
| RUSSIA | RUSSIA | 3/23/2022 | 5/5/2022 | 5/5/2022 | Granted |
| RUSSIA | RUSSIA | 03/24/2022 | 05/05/2022 | 05/05/2022 | Granted |
| RUSSIA | RUSSIA | 3/24/2022 | 5/5/2022 | 5/5/2022 | Granted |
| AZERBAIJAN | AZERBAIJAN | 3/3/2022 | 5/10/2022 | 5/11/2022 | Granted |
| RUSSIA | RUSSIA | 5/17/2022 | 6/30/2022 | 6/30/2022 | Granted |
| HONDURAS | HONDURAS | 08/24/2010 | 08/22/2022 | 10/06/2022 | Denied |
| EL SALVADOR | EL SALVADOR | 08/06/2022 | 11/02/2022 | 11/07/2022 | Denied |
| BELIZE | BELIZE | 10/04/2022 | 11/13/2022 | 11/13/2022 | Granted |
| COLOMBIA | COLOMBIA | 10/09/2022 | 11/14/2022 | 11/14/2022 | Granted |
| JAMAICA | JAMAICA | 10/03/2022 | 11/12/2022 | 11/15/2022 | Granted |
| DOMINICAN REPUBLIC | DOMINICAN REPUBLIC | 10/06/2022 | 11/18/2022 | 11/18/2022 | Granted |
| NICARAGUA | NICARAGUA | 09/12/2022 | 11/20/2022 | 11/20/2022 | Granted |
| CAMEROON | CAMEROON | 10/02/2022 | 11/21/2022 | 11/21/2022 | Granted |
| SOMALIA | SOMALIA | 09/18/2022 | 11/30/2022 | 11/30/2022 | Denied |
| MAURITANIA | MAURITANIA | 09/26/2022 | 11/22/2022 | 12/01/2022 | Denied |
| RUSSIA | RUSSIA | 09/08/2022 | 12/12/2022 | 12/12/2022 | Granted |
| RUSSIA | RUSSIA | 10/02/2022 | 12/09/2022 | 12/12/2022 | Granted |
| DOMINICAN REPUBLIC | DOMINICAN REPUBLIC | 10/10/2022 | 11/28/2022 | 12/12/2022 | Granted |
| MAURITANIA | MAURITANIA | 10/11/2022 | 12/12/2022 | 12/12/2022 | Granted |
| CHINA, PEOPLES REPUBLIC OF | CHINA, PEOPLES REPUBLIC OF | 11/13/2022 | 12/12/2022 | 12/12/2022 | Granted |
| COLOMBIA | COLOMBIA | 11/16/2022 | 01/01/2023 | 01/02/2023 | Granted |
| SOMALIA | SOMALIA | 7/6/2022 | 10/26/2022 | 01/06/2023 | Denied |
| IRAN | IRAN | 08/29/2021 | 11/18/2022 | 01/07/2023 | Denied |
| COLOMBIA | COLOMBIA | 08/02/2022 | 01/06/2023 | 01/09/2023 | Denied |
| CHINA PEOPLES REPUBLIC OF | CHINA PEOPLES REPUBLIC OF | 08/31/2022 | 01/06/2023 | 01/09/2023 | Denied |
| PAKISTAN | PAKISTAN | 09/07/2022 | 01/08/2023 | 01/09/2023 | Denied |
| COLOMBIA | COLOMBIA | 09/24/2022 | 01/07/2023 | 01/09/2023 | Denied |
| ARMENIA | ARMENIA | 07/11/2022 | 01/10/2023 | 01/10/2023 | Denied |
| NICARAGUA | NICARAGUA | 8/4/2022 | 01/09/2023 | 01/10/2023 | Denied |
| COLOMBIA | COLOMBIA | 09/29/2022 | 01/09/2023 | 01/10/2023 | Denied |
| TAJIKISTAN | RUSSIA | 08/18/2021 | 01/11/2023 | 01/11/2023 | Denied |
| NICARAGUA | NICARAGUA | 07/13/2022 | 10/26/2022 | 01/11/2023 | Denied |

| | | | | | |
|---|---|---|---|---|---|
| CAMEROON | CAMEROON | 07/23/2022 | 01/07/2023 | 01/11/2023 | Denied |
| COLOMBIA | COLOMBIA | 09/29/2022 | 01/11/2023 | 01/11/2023 | Denied |
| COLOMBIA | COLOMBIA | 10/06/2022 | 01/03/2023 | 01/11/2023 | Denied |
| ERITREA | ERITREA | 12/10/2022 | 01/11/2023 | 01/11/2023 | Denied |
| COLOMBIA | COLOMBIA | 7/8/2022 | 01/08/2023 | 01/18/2023 | Denied |
| TURKEY | TURKEY | 12/27/2022 | 01/18/2023 | 01/19/2023 | Denied |
| RUSSIA | RUSSIA | 6/7/2022 | 01/13/2023 | 01/20/2023 | Denied |
| CUBA | CUBA | 1/5/2023 | 01/23/2023 | 01/23/2023 | Granted |
| ECUADOR | ECUADOR | 11/1/2022 | 01/26/2023 | 01/27/2023 | Denied |
| IRAN | IRAN | 1/6/2023 | 01/30/2023 | 01/30/2023 | Granted |
| COLOMBIA | COLOMBIA | 1/10/2023 | 02/06/2023 | 02/06/2023 | Denied |
| CHINA, PEOPLES REPUBLIC OF | CHINA, PEOPLES REPUBLIC OF | 12/3/2022 | 02/03/2023 | 02/08/2023 | Denied |
| AFGHANISTAN | AFGHANISTAN | 12/9/2022 | 01/31/2023 | 02/08/2023 | Denied |
| ECUADOR | ECUADOR | 12/23/2022 | 01/27/2023 | 02/08/2023 | Denied |
| PERU | PERU | 1/6/2023 | 01/30/2023 | 02/08/2023 | Denied |
| GUINEA | GUINEA | 1/12/2023 | 02/08/2023 | 02/08/2023 | Denied |
| AFGHANISTAN | AFGHANISTAN | 12/12/2022 | 02/08/2023 | 02/09/2023 | Denied |
| COLOMBIA | COLOMBIA | 12/12/2022 | 02/07/2023 | 02/09/2023 | Denied |
| SOMALIA | SOMALIA | 11/2/2022 | 01/26/2023 | 02/14/2023 | Denied |
| AFGHANISTAN | AFGHANISTAN | 12/9/2022 | 02/13/2023 | 02/15/2023 | Denied |
| AFGHANISTAN | AFGHANISTAN | 12/12/2022 | 02/08/2023 | 02/15/2023 | Denied |
| RUSSIA | RUSSIA | 1/20/2023 | 02/08/2023 | 02/15/2023 | Granted |
| AFGHANISTAN | RUSSIA | 12/08/2022 | 02/15/2023 | 02/16/2023 | Denied |
| PAKISTAN | PAKISTAN | 12/11/2022 | 02/14/2023 | 02/17/2023 | Denied |
| AFGHANISTAN | AFGHANISTAN | 12/07/2022 | 02/14/2023 | 02/18/2023 | Denied |
| INDIA | SOMALIA | 01/29/2023 | 02/20/2023 | 02/20/2023 | Denied |
| SOMALIA | SOMALIA | 12/03/2022 | 01/31/2023 | 02/22/2023 | Denied |
| ANGOLA | ANGOLA | 01/25/2023 | 02/22/2023 | 02/22/2023 | Granted |
| PERU | PERU | 12/17/2022 | 02/24/2023 | 02/24/2023 | Granted |
| AFGHANISTAN | AFGHANISTAN | 12/21/2022 | 02/28/2023 | 02/28/2023 | Denied |
| COLOMBIA | COLOMBIA | 10/14/2022 | 02/27/2023 | 03/01/2023 | Denied |
| JAMAICA | JAMAICA | 10/10/2022 | 03/02/2023 | 03/02/2023 | Denied |
| COLOMBIA | COLOMBIA | 02/02/2023 | 03/02/2023 | 03/02/2023 | Denied |
| COLOMBIA | COLOMBIA | 02/03/2023 | 03/04/2023 | 03/04/2023 | Denied |
| ECUADOR | ECUADOR | 02/13/2023 | 03/04/2023 | 03/04/2023 | Denied |
| ANGOLA | ANGOLA | 02/10/2023 | 03/05/2023 | 03/06/2023 | Denied |
| DOMINICAN REPUBLIC | DOMINICAN REPUBLIC | 01/22/2023 | 03/02/2023 | 03/07/2023 | Denied |
| ERITREA | ERITREA | 02/13/2023 | 02/16/2023 | 03/08/2023 | Denied |
| CAMEROON | CAMEROON | 10/18/2022 | 02/13/2023 | 03/09/2023 | Denied |
| HONDURAS | HONDURAS | 12/19/2022 | 03/03/2023 | 03/09/2023 | Denied |
| SOMALIA | SOMALIA | 11/19/2022 | 03/06/2023 | 03/09/2023 | Denied |
| COLOMBIA | COLOMBIA | 11/29/2022 | 03/09/2023 | 03/09/2023 | Granted |
| COLOMBIA | COLOMBIA | 12/30/2022 | 03/09/2023 | 03/10/2023 | Granted |
| ECUADOR | ECUADOR | 02/13/2023 | 03/09/2023 | 03/10/2023 | Denied |
| ERITREA | ERITREA | 02/21/2023 | 03/10/2023 | 03/10/2023 | Denied |
| JAMAICA | JAMAICA | 12/29/2022 | 03/05/2023 | 03/13/2023 | Denied |
| RUSSIA | RUSSIA | 10/05/2022 | 03/07/2023 | 03/13/2023 | Denied |
| RUSSIA | RUSSIA | 01/28/2023 | 03/13/2023 | 03/14/2023 | Denied |
| BELIZE | BELIZE | 01/29/2023 | 03/16/2023 | 03/17/2023 | Denied |
| SOMALIA | SOMALIA | 12/11/2022 | 03/14/2023 | 03/21/2023 | Denied |
| MAURITANIA | MAURITANIA | 03/05/2023 | 03/21/2023 | 03/21/2023 | Denied |
| COLOMBIA | COLOMBIA | 01/17/2023 | 03/24/2023 | 03/24/2023 | Granted |
| INDIA | INDIA | 03/07/2023 | 03/25/2023 | 03/25/2023 | Denied |
| ERITREA | ERITREA | 11/18/2022 | 03/27/2023 | 03/27/2023 | Denied |
| COLOMBIA | COLOMBIA | 01/27/2023 | 03/27/2023 | 03/27/2023 | Denied |
| DOMINICAN REPUBLIC | DOMINICAN REPUBLIC | 03/17/2023 | 03/18/2023 | 03/29/2023 | Denied |
| COLOMBIA | COLOMBIA | 03/06/2023 | 04/02/2023 | 04/02/2023 | Denied |
| JAMAICA | JAMAICA | 03/15/2023 | 03/18/2023 | 04/02/2023 | Denied |
| UZBEKISTAN | UZBEKISTAN | 09/03/2022 | 03/24/2023 | 04/03/2023 | Denied |
| PAKISTAN | PAKISTAN | 12/11/2022 | 03/23/2023 | 04/03/2023 | Denied |
| SOMALIA | SOMALIA | 12/29/2022 | 03/27/2023 | 04/03/2023 | Denied |
| COLOMBIA | COLOMBIA | 01/22/2023 | 03/28/2023 | 04/03/2023 | Denied |
| CAMEROON | CAMEROON | 02/11/2023 | 03/24/2023 | 04/03/2023 | Denied |
| GHANA | GHANA | 03/15/2023 | 04/03/2023 | 04/03/2023 | Denied |
| COLOMBIA | COLOMBIA | 02/03/2023 | 04/03/2023 | 04/04/2023 | Denied |
| DOMINICAN REPUBLIC | COLOMBIA | 03/16/2023 | 04/04/2023 | 04/04/2023 | Granted |
| COLOMBIA | COLOMBIA | 02/09/2023 | 04/07/2023 | 04/07/2023 | Granted |
| SENEGAL | SENEGAL | 03/08/2023 | 04/07/2023 | 04/07/2023 | Granted |
| COLOMBIA | COLOMBIA | 03/22/2023 | 04/08/2023 | 04/08/2023 | Granted |
| GHANA | GHANA | 03/15/2023 | 04/10/2023 | 04/10/2023 | Denied |
| UZBEKISTAN | RUSSIA | 01/09/2023 | 03/21/2023 | 04/12/2023 | Denied |
| AFGHANISTAN | AFGHANISTAN | 01/27/2023 | 04/13/2023 | 04/13/2023 | Denied |
| COLOMBIA | COLOMBIA | 01/28/2023 | 04/14/2023 | 04/14/2023 | Granted |
| PERU | PERU | 02/25/2023 | 04/14/2023 | 04/14/2023 | Granted |
| COLOMBIA | COLOMBIA | 02/24/2023 | 04/14/2023 | 04/15/2023 | Granted |
| PERU | PERU | 2/21/2023 | 04/17/2023 | 04/17/2023 | Granted |
| BRAZIL | BRAZIL | 3/11/2023 | 04/17/2023 | 04/17/2023 | Granted |
| AFGHANISTAN | RUSSIA | 3/21/2023 | 04/19/2023 | 04/20/2023 | Denied |
| AFGHANISTAN | AFGHANISTAN | 12/9/2022 | 04/21/2023 | 04/21/2023 | Denied |
| COLOMBIA | COLOMBIA | 2/17/2023 | 04/16/2023 | 04/22/2023 | Denied |
| DEM REP OF THE CONGO | DEM REP OF THE CONGO | 3/20/2023 | 04/22/2023 | 04/22/2023 | Denied |
| COLOMBIA | COLOMBIA | 1/27/2023 | 04/17/2023 | 04/23/2023 | Denied |
| ETHIOPIA | ETHIOPIA | 3/17/2023 | 04/23/2023 | 04/23/2023 | Denied |
| SOMALIA | SOMALIA | 3/17/2023 | 04/23/2023 | 04/23/2023 | Denied |
| INDIA | INDIA | 3/26/2023 | 04/24/2023 | 04/24/2023 | Denied |
| COLOMBIA | COLOMBIA | 1/27/2023 | 04/26/2023 | 04/26/2023 | Denied |
| COLOMBIA | COLOMBIA | 3/5/2023 | 04/26/2023 | 04/26/2023 | Denied |
| CAMEROON | CAMEROON | 3/22/2023 | 04/26/2023 | 04/26/2023 | Denied |
| SIERRA LEONE | SIERRA LEONE | 3/23/2023 | 04/28/2023 | 04/28/2023 | Granted |
| COLOMBIA | COLOMBIA | 3/7/2023 | 05/02/2023 | 05/02/2023 | Denied |
| PERU | PERU | 3/14/2023 | 05/02/2023 | 05/02/2023 | Granted |
| SOMALIA | SOMALIA | 3/17/2023 | 05/04/2023 | 05/04/2023 | Granted |
| GUATEMALA | GUATEMALA | 6/13/2022 | 05/06/2023 | 05/06/2023 | Granted |
| SOMALIA | SOMALIA | 1/13/2023 | 05/08/2023 | 05/08/2023 | Denied |
| CAMEROON | CAMEROON | 2/11/2023 | 05/08/2023 | 05/08/2023 | Denied |
| NICARAGUA | NICARAGUA | 11/4/2021 | 05/09/2023 | 05/09/2023 | Granted |
| SOMALIA | SOMALIA | 3/21/2023 | 05/10/2023 | 05/11/2023 | Denied |
| BOLIVIA | BOLIVIA | 4/19/2023 | 05/11/2023 | 05/11/2023 | Denied |
| MAURITANIA | MAURITANIA | 3/14/2023 | 05/12/2023 | 05/12/2023 | Granted |
| UZBEKISTAN | UZBEKISTAN | 3/6/2023 | 05/15/2023 | 05/15/2023 | Denied |
| PERU | PERU | 03/29/2023 | 05/09/2023 | 05/16/2023 | Denied |
| BOLIVIA | BOLIVIA | 04/27/2023 | 05/16/2023 | 05/16/2023 | Granted |
| PERU | PERU | 05/01/2023 | 05/16/2023 | 05/16/2023 | Granted |
| NICARAGUA | NICARAGUA | 03/31/2023 | 05/17/2023 | 05/17/2023 | Denied |
| ECUADOR | ECUADOR | 04/11/2023 | 05/16/2023 | 05/17/2023 | Denied |
| CAMEROON | CAMEROON | 02/10/2023 | 05/11/2023 | 05/18/2023 | Denied |
| ERITREA | ERITREA | 03/11/2023 | 05/04/2023 | 05/18/2023 | Denied |
| SUDAN | SUDAN | 03/15/2023 | 05/18/2023 | 05/18/2023 | Denied |

| | | | | | |
|---|---|---|---|---|---|
| PERU | PERU | 03/18/2023 | 05/19/2023 | 05/19/2023 | Granted |
| BOLIVIA | BOLIVIA | 04/03/2023 | 05/19/2023 | 05/19/2023 | Granted |
| COLOMBIA | COLOMBIA | 05/02/2023 | 05/18/2023 | 05/19/2023 | Granted |
| PERU | PERU | 05/02/2023 | 05/18/2023 | 05/19/2023 | Granted |
| VENEZUELA | VENEZUELA | 05/06/2023 | 05/19/2023 | 05/19/2023 | Granted |
| COLOMBIA | COLOMBIA | 01/13/2023 | 05/16/2023 | 05/25/2023 | Denied |
| HONDURAS | HONDURAS | 05/11/2023 | 05/26/2023 | 05/26/2023 | Granted |
| VENEZUELA | VENEZUELA | 04/13/2023 | 05/26/2023 | 05/27/2023 | Granted |
| COLOMBIA | COLOMBIA | 05/12/2023 | 05/27/2023 | 05/27/2023 | Granted |
| BOLIVIA | BOLIVIA | 05/07/2023 | 05/28/2023 | 05/28/2023 | Granted |
| PERU | PERU | 05/09/2023 | 05/28/2023 | 05/28/2023 | Granted |
| COLOMBIA | COLOMBIA | 05/12/2023 | 05/28/2023 | 05/29/2023 | Granted |
| COLOMBIA | COLOMBIA | 05/12/2023 | 05/28/2023 | 05/29/2023 | Granted |
| HONDURAS | HONDURAS | 05/19/2023 | 06/06/2023 | 06/06/2023 | Granted |
| HONDURAS | HONDURAS | 05/20/2023 | 06/06/2023 | 06/06/2023 | Granted |
| COLOMBIA | COLOMBIA | 05/12/2023 | 06/07/2023 | 06/07/2023 | Granted |
| COLOMBIA | COLOMBIA | 04/22/2023 | 06/08/2023 | 06/08/2023 | Granted |
| VIETNAM | VIETNAM | 05/15/2023 | 06/08/2023 | 06/08/2023 | Granted |
| VIETNAM | VIETNAM | 05/15/2023 | 06/08/2023 | 06/08/2023 | Granted |
| HONDURAS | HONDURAS | 05/19/2023 | 06/09/2023 | 06/09/2023 | Granted |
| COLOMBIA | COLOMBIA | 05/06/2023 | 06/09/2023 | 06/10/2023 | Granted |
| HONDURAS | HONDURAS | 05/20/2023 | 06/10/2023 | 06/10/2023 | Granted |
| HONDURAS | HONDURAS | 05/19/2023 | 06/11/2023 | 06/11/2023 | Granted |
| DOMINICAN REPUBLIC | DOMINICAN REPUBLIC | 01/10/2023 | 06/12/2023 | 06/12/2023 | Denied |
| VENEZUELA | VENEZUELA | 05/07/2023 | 06/12/2023 | 06/13/2023 | Granted |
| SUDAN | SUDAN | 05/03/2023 | 05/31/2023 | 06/13/2023 | Denied |
| HONDURAS | HONDURAS | 05/19/2023 | 06/13/2023 | 06/13/2023 | Granted |
| COLOMBIA | COLOMBIA | 05/12/2023 | 06/14/2023 | 06/14/2023 | Granted |
| COLOMBIA | COLOMBIA | 3/3/2023 | 06/12/2023 | 06/15/2023 | Granted |
| GHANA | GHANA | 6/4/2023 | 06/17/2023 | 06/17/2023 | Granted |
| COLOMBIA | COLOMBIA | 4/17/2023 | 06/19/2023 | 06/19/2023 | Granted |
| GUATEMALA | GUATEMALA | 5/21/2023 | 06/19/2023 | 06/19/2023 | Granted |
| COLOMBIA | COLOMBIA | 11/3/2022 | 06/20/2023 | 06/20/2023 | Granted |
| GUATEMALA | GUATEMALA | 5/31/2023 | 06/20/2023 | 06/20/2023 | Granted |
| COLOMBIA | COLOMBIA | 5/6/2023 | 06/23/2023 | 06/23/2023 | Denied |
| ECUADOR | ECUADOR | 6/6/2023 | 06/23/2023 | 06/23/2023 | Granted |
| EGYPT | EGYPT | 6/6/2023 | 06/25/2023 | 06/25/2023 | Granted |
| COLOMBIA | COLOMBIA | 5/12/2023 | 06/26/2023 | 06/26/2023 | Granted |
| COLOMBIA | COLOMBIA | 2/23/2023 | 06/23/2023 | 06/27/2023 | Denied |
| ECUADOR | ECUADOR | 3/23/2023 | 06/30/2023 | 06/30/2023 | Denied |
| VENEZUELA | VENEZUELA | 6/12/2023 | 07/04/2023 | 07/04/2023 | Granted |
| SENEGAL | SENEGAL | 6/12/2023 | 07/04/2023 | 07/04/2023 | Granted |
| CAMEROON | CAMEROON | 6/18/2023 | 07/04/2023 | 07/04/2023 | Granted |
| COLOMBIA | COLOMBIA | 3/7/2023 | 07/02/2023 | 07/05/2023 | Denied |
| ROMANIA | ROMANIA | 3/24/2023 | 07/03/2023 | 07/05/2023 | Denied |
| EGYPT | EGYPT | 5/31/2023 | 07/06/2023 | 07/06/2023 | Granted |
| EGYPT | EGYPT | 6/10/2023 | 07/06/2023 | 07/06/2023 | Granted |
| VENEZUELA | VENEZUELA | 6/22/2023 | 07/07/2023 | 07/07/2023 | Granted |
| COLOMBIA | COLOMBIA | 1/27/2023 | 07/05/2023 | 07/08/2023 | Denied |
| RUSSIA | RUSSIA | 6/16/2023 | 07/07/2023 | 07/08/2023 | Denied |
| HONDURAS | HONDURAS | 5/21/2023 | 07/10/2023 | 07/10/2023 | Granted |
| EGYPT | EGYPT | 6/6/2023 | 07/11/2023 | 07/11/2023 | Granted |
| ECUADOR | ECUADOR | 6/28/2023 | 07/11/2023 | 07/11/2023 | Granted |
| COLOMBIA | COLOMBIA | 6/11/2023 | 07/12/2023 | 07/12/2023 | Denied |
| GUATEMALA | GUATEMALA | 6/25/2023 | 07/14/2023 | 07/15/2023 | Granted |
| VENEZUELA | VENEZUELA | 6/22/2023 | 07/19/2023 | 07/19/2023 | Granted |
| PERU | PERU | 6/8/2023 | 07/20/2023 | 07/20/2023 | Granted |
| VENEZUELA | VENEZUELA | 6/10/2023 | 07/21/2023 | 07/21/2023 | Granted |
| VENEZUELA | VENEZUELA | 6/18/2023 | 07/22/2023 | 07/22/2023 | Denied |
| SYRIA | SYRIA | 12/30/2022 | 07/24/2023 | 07/24/2023 | Denied |
| MEXICO | MEXICO | 5/22/2023 | 07/18/2023 | 07/24/2023 | Denied |
| CHINA, PEOPLES REPUBLIC OF | CHINA, PEOPLES REPUBLIC OF | 6/26/2023 | 07/24/2023 | 07/24/2023 | Granted |
| COLOMBIA | COLOMBIA | 5/5/2023 | 07/24/2023 | 07/28/2023 | Denied |
| UZBEKISTAN | UZBEKISTAN | 6/15/2023 | 07/24/2023 | 07/28/2023 | Denied |
| EL SALVADOR | EL SALVADOR | 6/25/2023 | 07/23/2023 | 07/28/2023 | Denied |
| MEXICO | MEXICO | 7/13/2023 | 07/28/2023 | 07/29/2023 | Granted |
| COLOMBIA | COLOMBIA | 5/22/2023 | 07/30/2023 | 07/30/2023 | Denied |
| INDIA | INDIA | 7/17/2023 | 08/02/2023 | 08/02/2023 | Granted |
| INDIA | INDIA | 7/23/2023 | 08/03/2023 | 08/03/2023 | Granted |
| AFGHANISTAN | AFGHANISTAN | 4/3/2023 | 07/25/2023 | 08/05/2023 | Denied |
| TURKEY | TURKEY | 12/27/2022 | 08/02/2023 | 08/03/2023 | Denied |
| NICARAGUA | NICARAGUA | 6/7/2023 | 08/05/2023 | 08/05/2023 | Granted |
| GEORGIA | GEORGIA | 7/17/2023 | 08/07/2023 | 08/07/2023 | Denied |
| CAMEROON | CAMEROON | 7/18/2023 | 08/07/2023 | 08/07/2023 | Granted |
| MEXICO | MEXICO | 07/08/2023 | 08/08/2023 | 08/08/2023 | Granted |
| MEXICO | MEXICO | 7/27/2023 | 08/08/2023 | 08/08/2023 | Granted |
| COLOMBIA | COLOMBIA | 1/25/2023 | 08/09/2023 | 08/09/2023 | Denied |
| VENEZUELA | VENEZUELA | 6/18/2023 | 08/10/2023 | 08/10/2023 | Denied |
| MEXICO | MEXICO | 7/30/2023 | 08/12/2023 | 08/12/2023 | Granted |
| BRAZIL | BRAZIL | 7/24/2023 | 08/12/2023 | 08/13/2023 | Granted |
| VIETNAM | VIETNAM | 7/26/2023 | 08/14/2023 | 08/14/2023 | Granted |
| SUDAN | SUDAN | 7/15/2023 | 08/15/2023 | 08/15/2023 | Granted |
| SOMALIA | SOMALIA | 03/21/2023 | 08/15/2023 | 08/16/2023 | Denied |
| MEXICO | MEXICO | 07/29/2023 | 08/18/2023 | 08/18/2023 | Granted |
| EGYPT | EGYPT | 07/26/2023 | 08/18/2023 | 08/18/2023 | Granted |
| ECUADOR | ECUADOR | 08/07/2023 | 08/22/2023 | 08/22/2023 | Granted |
| MEXICO | MEXICO | 08/08/2023 | 08/22/2023 | 08/22/2023 | Granted |
| COLOMBIA | COLOMBIA | 05/01/2023 | 08/24/2023 | 08/24/2023 | Denied |
| ECUADOR | ECUADOR | 08/08/2023 | 08/25/2023 | 08/25/2023 | Granted |
| INDIA | INDIA | 07/21/2023 | 08/26/2023 | 08/26/2023 | Granted |
| GUATEMALA | GUATEMALA | 07/28/2023 | 08/27/2023 | 08/27/2023 | Granted |
| MEXICO | MEXICO | 08/07/2023 | 08/27/2023 | 08/27/2023 | Granted |
| GUATEMALA | GUATEMALA | 08/08/2023 | 08/27/2023 | 08/27/2023 | Granted |
| GEORGIA | GEORGIA | 07/17/2023 | 08/28/2023 | 08/28/2023 | Denied |
| MEXICO | MEXICO | 07/29/2023 | 08/25/2023 | 08/28/2023 | Denied |
| UZBEKISTAN | UZBEKISTAN | 08/06/2023 | 08/28/2023 | 08/28/2023 | Denied |
| UZBEKISTAN | UZBEKISTAN | 08/13/2023 | 08/28/2023 | 08/28/2023 | Denied |
| COLOMBIA | COLOMBIA | 02/01/2023 | 08/30/2023 | 08/30/2023 | Denied |
| MEXICO | MEXICO | 07/24/2023 | 08/30/2023 | 08/30/2023 | Denied |
| COLOMBIA | COLOMBIA | 07/24/2023 | 09/02/2023 | 09/02/2023 | Granted |
| SENEGAL | SENEGAL | 08/19/2023 | 09/05/2023 | 09/05/2023 | Denied |
| VENEZUELA | VENEZUELA | 08/07/2023 | 09/06/2023 | 09/06/2023 | Granted |
| GUATEMALA | GUATEMALA | 08/04/2023 | 09/06/2023 | 09/06/2023 | Granted |
| GEORGIA | GEORGIA | 08/16/2023 | 09/07/2023 | 09/07/2023 | Denied |
| EGYPT | EGYPT | 08/25/2023 | 09/08/2023 | 09/08/2023 | Granted |
| NICARAGUA | NICARAGUA | 08/20/2023 | 09/11/2023 | 09/11/2023 | Granted |
| INDIA | INDIA | 07/03/2023 | 09/14/2023 | 09/14/2023 | Denied |
| GUATEMALA | GUATEMALA | 08/02/2023 | 09/14/2023 | 09/15/2023 | Granted |

| | | | | | |
|---|---|---|---|---|---|
| INDIA | INDIA | 07/17/2023 | 09/18/2023 | 09/18/2023 | Denied |
| GUATEMALA | GUATEMALA | 08/20/2023 | 09/19/2023 | 09/19/2023 | Denied |
| MEXICO | MEXICO | 08/27/2023 | 09/19/2023 | 09/19/2023 | Granted |
| SENEGAL | SENEGAL | 08/27/2023 | 09/19/2023 | 09/19/2023 | Granted |
| RUSSIA | RUSSIA | 08/12/2023 | 09/11/2023 | 09/20/2023 | Denied |
| ECUADOR | ECUADOR | 08/11/2023 | 09/08/2023 | 09/20/2023 | Denied |
| ROMANIA | ROMANIA | 08/08/2023 | 09/20/2023 | 09/20/2023 | Denied |
| UZBEKISTAN | UZBEKISTAN | 08/23/2023 | 09/18/2023 | 09/20/2023 | Denied |
| SENEGAL | SENEGAL | 07/08/2023 | 09/22/2023 | 09/22/2023 | Granted |
| GHANA | GHANA | 07/10/2023 | 09/22/2023 | 09/22/2023 | Denied |
| TAJIKISTAN | TAJIKISTAN | 08/15/2023 | 09/22/2023 | 09/22/2023 | Denied |
| UZBEKISTAN | UZBEKISTAN | 08/16/2023 | 09/22/2023 | 09/22/2023 | Denied |
| INDIA | INDIA | 09/10/2023 | 09/22/2023 | 09/22/2023 | Denied |
| SENEGAL | SENEGAL | 07/08/2023 | 09/22/2023 | 09/24/2023 | Granted |
| GEORGIA | GEORGIA | 08/23/2023 | 09/25/2023 | 09/25/2023 | Denied |
| GEORGIA | GEORGIA | 08/23/2023 | 09/25/2023 | 09/25/2023 | Granted |
| TAJIKISTAN | TAJIKISTAN | 08/05/2023 | 09/25/2023 | 09/26/2023 | Denied |
| HONDURAS | HONDURAS | 08/20/2023 | 09/26/2023 | 09/26/2023 | Granted |
| MEXICO | MEXICO | 08/24/2023 | 09/27/2023 | 09/27/2023 | Granted |
| GUATEMALA | GUATEMALA | 08/27/2023 | 09/27/2023 | 09/27/2023 | Granted |
| COLOMBIA | COLOMBIA | 07/11/2022 | 09/29/2023 | 09/29/2023 | Denied |
| MEXICO | MEXICO | 08/27/2023 | 09/27/2023 | 09/29/2023 | Granted |
| RUSSIA | RUSSIA | 08/27/2023 | 09/29/2023 | 09/29/2023 | Denied |
| GUATEMALA | GUATEMALA | 08/21/2023 | 09/29/2023 | 10/01/2023 | Granted |
| GUATEMALA | GUATEMALA | 07/11/2023 | 09/21/2023 | 10/02/2023 | Denied |
| TAJIKISTAN | TAJIKISTAN | 08/06/2023 | 10/02/2023 | 10/02/2023 | Denied |
| RUSSIA | RUSSIA | 08/08/2023 | 10/03/2023 | 10/03/2023 | Denied |
| AZERBAIJAN | RUSSIA | 08/11/2023 | 10/03/2023 | 10/03/2023 | Denied |
| MEXICO | MEXICO | 08/31/2023 | 10/01/2023 | 10/03/2023 | Granted |
| UZBEKISTAN | RUSSIA | 08/11/2023 | 09/22/2023 | 10/04/2023 | Denied |
| MEXICO | MEXICO | 08/29/2023 | 10/03/2023 | 10/04/2023 | Granted |
| HONDURAS | HONDURAS | 09/06/2023 | 10/04/2023 | 10/05/2023 | Granted |
| MEXICO | MEXICO | 09/07/2023 | 10/04/2023 | 10/05/2023 | Granted |
| RUSSIA | RUSSIA | 08/12/2023 | 09/27/2023 | 10/06/2023 | Denied |
| GEORGIA | GEORGIA | 08/30/2023 | 10/02/2023 | 10/06/2023 | Denied |
| VIETNAM | VIETNAM | 09/04/2023 | 10/06/2023 | 10/07/2023 | Granted |
| UKRAINE | RUSSIA | 08/07/2023 | 09/25/2023 | 10/10/2023 | Denied |
| MEXICO | MEXICO | 08/24/2023 | 10/09/2023 | 10/10/2023 | Granted |
| ECUADOR | ECUADOR | 08/30/2023 | 10/09/2023 | 10/10/2023 | Denied |
| GUATEMALA | GUATEMALA | 08/27/2023 | 10/10/2023 | 10/11/2023 | Granted |
| UZBEKISTAN | UZBEKISTAN | 08/26/2023 | 10/11/2023 | 10/11/2023 | Granted |
| VENEZUELA | VENEZUELA | 09/06/2023 | 10/10/2023 | 10/11/2023 | Granted |
| MEXICO | MEXICO | 09/03/2023 | 10/11/2023 | 10/11/2023 | Granted |
| GUATEMALA | GUATEMALA | 09/07/2023 | 10/10/2023 | 10/11/2023 | Granted |
| GUATEMALA | GUATEMALA | 08/21/2023 | 10/11/2023 | 10/12/2023 | Granted |
| EGYPT | EGYPT | 09/05/2023 | 10/13/2023 | 10/14/2023 | Granted |

Ex. B to Metoyer Decl (11.17.23)