## UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF COLUMBIA

Heredia Mons, *et al.*,               )
                                      )
      Plaintiffs,          )
                                      )         No. 19-cv-1593 (JEB)
v.                                    )
                                      )
Kevin K. McAleenan, *et al.*,         )
                                      )
      Defendants.          )

### DECLARATION OF CHRISTOPHER RABE

I, Christopher A Rabe, hereby declare as follows:

1. I am employed by the U.S. Department of Homeland Security ("DHS"), U.S. Immigration and Customs Enforcement ("ICE").

2. I am a Supervisory Detention and Deportation Officer ("SDDO") in ICE's New Orleans field office.

3. The attached spreadsheets are submitted as part of ICE's compliance with the preliminary injunction in *Heredia Mons v. McAleenan*, No. 19-cv-1593-JEB (D.D.C.).

4. The first spreadsheet (Exhibit "A") includes data that is manually generated and includes the following information for all aliens who have requested and received another parole adjudication within the New Orleans field office since October 14, 2019, pursuant to ICE Directive No. 11002.1, "Parole of Arriving Aliens Determined to Have a Credible Fear of Persecution or Torture" (Dec. 8, 2009) ("2009 ICE Parole Directive"): alien number ("A number"); last name; first name; detention facility; date entered ICE custody; date of parole determination; parole determination; date left area of responsibility ("AOR") custody.

5. The first spreadsheet is current through June 17, 2025.

6. The second spreadsheet (Exhibit "B") includes data that is computer-generated and

compiled by the Enforcement and Removal Operations' ("ERO") Law Enforcement and Systems Analysis ("LESA") Office. In the summer of 2019, ICE implemented mandatory changes to its ENFORCE Alien Removal Module (EARM) system to better track positive credible fear cases. These changes are still a work in progress. However, the computer-generated data allows LESA to better track cases that fall within the parameters of the 2009 Parole Directive. As a result of this litigation, LESA computer generates the national data related to positive credible fear cases. In order to comply with the court ordered reporting requirements, relevant data from the designated time period and the New Orleans (NOL) Area of Responsibility (AOR) is extracted and provided to me.

7. Parole release data must be cross-checked to confirm the AOR location where the parole grant was made, and manual adjustments are required to account for parole grants for individuals who move outside an AOR upon release.

8. The second spreadsheet contains information for all aliens who have received an initial parole adjudication in the New Orleans field office since September 5, 2019, pursuant to the 2009 ICE Parole Directive and includes the following: alien number; family name; given name; birth country; citizenship; arrest date; parole request date; parole decision date; parole decision.

9. The second spreadsheet is current through May 15, 2025.

2

I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge. This declaration was executed on June 23, 2025, in Jena, Louisiana.

Christopher A Rabe

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **U.S. Immigration and Customs Enforcement ("ICE")** | | | | | | | |
| ***Mons* Preliminary Injunction Worksheet  (Exhibit A)** | | | | | | | |
| A-Number | Last Name | First Name | Detention Facility | Date Entered ICE Custody | Date of Parole Determination | Parole Determination | Date Left AOR Custody |
| | | | Winn | 6/9/2019 | 9/3/2019 | Parole Denied - Flight risk | |
| | | | LIPC | 1/3/2019 | 9/12/2019 | Parole Denied - Flight risk | |
| | | | Winnfield | 8/23/2019 | 9/24/2019 | Parole Denied - Flight risk | |
| | | | Winnfield | 11/6/2019 | 10/15/2019 | Parole Denied - Flight risk | |
| | | | Basile | 6/20/2019 | 10/17/2019 | Parole Denied - Flight risk | |
| | | | Basile | 6/20/2019 | 10/17/2019 | Parole Denied - Flight risk | |
| | | | Pine Prairie | 5/31/2019 | 10/17/2019 | Parole Denied - Flight risk | |
| | | | Basile | 7/11/2019 | 10/17/2019 | Parole Denied - Flight risk | |
| | | | Basile | 6/20/2019 | 10/17/2019 | Parole Denied - Flight risk | |
| | | | Basile | 6/30/2019 | 10/17/2019 | Parole Denied - Flight risk | |
| | | | Basile | 7/10/2019 | 10/17/2019 | Parole Denied - Flight risk | |
| | | | Winn | 5/7/2019 | 10/18/2019 | Parole Denied - Flight risk | |
| | | | Jackson Parish | 1/14/2019 | 10/21/2019 | Parole Denied - Flight risk | |
| | | | Jackson Parish | 2/5/2019 | 10/21/2019 | Parole Denied - Flight risk | 11/7/2019 |
| | | | Jackson Parish | 5/23/2019 | 10/21/2019 | Parole Denied - Flight risk | |
| | | | Jackson Parish | 2/21/2019 | 10/21/2019 | Parole Denied - Flight risk | |
| | | | Jackson Parish | 3/28/2019 | 10/21/2019 | Parole Denied - Flight risk | |
| | | | Jackson Parish | 4/24/2019 | 10/21/2019 | Parole Denied - Flight risk | |
| | | | Jackson Parish | 6/1/2019 | 10/21/2019 | Parole Denied - Flight risk | |
| | | | Jackson Parish | 6/28/2019 | 10/21/2019 | Parole Denied - Flight risk | |
| | | | Jackson Parish | 5/30/2019 | 10/21/2019 | Parole Denied - Flight risk | |
| | | | Jackson Parish | 5/31/2019 | 10/21/2019 | Parole Denied - Flight risk | |
| | | | Jackson Parish | 6/24/2019 | 10/21/2019 | Parole Denied - Flight risk | |
| | | | Jackson Parish | 6/28/2019 | 10/21/2019 | Parole Denied - Flight risk | |
| | | | Jackson Parish | 6/2/2019 | 10/21/2019 | Parole Denied - Flight risk | |
| | | | LaSalle | 9/3/2019 | 10/21/2019 | Parole Denied - Flight risk | |
| | | | Jackson Parish | 8/18/2019 | 10/21/2019 | Parole Denied - Flight risk | |
| | | | Jackson Parish | 8/24/2019 | 10/21/2019 | Parole Denied - Flight risk | |
| | | | Basile | 5/26/2019 | 10/22/2019 | Parole Denied - Flight risk | |
| | | | Jackson Parish | 2/13/2019 | 10/22/2019 | Parole Denied - Flight risk | |
| | | | DeKalb | 6/20/2019 | 10/22/2019 | Parole Denied - Flight risk | 11/9/2019 |
| | | | Jackson Parish | 6/1/2019 | 10/22/2019 | Parole Denied - Flight risk | |
| | | | Jackson Parish | 3/29/2019 | 10/22/2019 | Parole Denied - Flight risk | |
| | | | Basile | 7/5/2019 | 10/22/2019 | Parole Denied - Flight risk | |
| | | | Jackson Parish | 6/1/2019 | 10/22/2019 | Parole Denied - Flight risk | |
| | | | Jackson Parish | 6/1/2019 | 10/22/2019 | Parole Denied - Flight risk | |
| | | | Basile | 6/20/2019 | 10/22/2019 | Parole Denied - Flight risk | |
| | | | Basile | 6/20/2019 | 10/22/2019 | Parole Denied - Flight risk | |
| | | | Basile | 6/20/2019 | 10/22/2019 | Parole Denied - Flight risk | |
| | | | Jackson Parish | 5/21/2019 | 10/22/2019 | Parole Denied - Flight risk | |
| | | | Jackson Parish | 5/31/2019 | 10/22/2019 | Parole Denied - Flight risk | |
| | | | Basile | 7/25/2019 | 10/22/2019 | Parole Denied - Flight risk | |
| | | | Jackson Parish | 7/14/2019 | 10/22/2019 | Parole Denied - Flight risk | |
| | | | Basile | 7/26/2019 | 10/22/2019 | Parole Denied - Flight risk | |
| | | | Jackson Parish | 6/16/2019 | 10/22/2019 | Parole Denied - Flight risk | |
| | | | Basile | 7/17/2019 | 10/22/2019 | Parole Denied - Flight risk | |
| | | | Basile | 9/4/2019 | 10/22/2019 | Parole Denied - Flight risk | |
| | | | Jackson Parish | 5/16/2019 | 10/22/2019 | Parole Denied - Flight risk | |
| | | | Winn | 4/30/2019 | 10/24/2019 | Parole Denied - Flight risk | |
| | | | Winn | 4/6/2019 | 10/24/2019 | Parole Denied - Flight risk | |
| | | | Winn | 4/7/2019 | 10/24/2019 | Parole Denied - Flight risk | |
| | | | Winn | 4/22/2019 | 10/24/2019 | Parole Denied - Flight risk | |
| | | | Winn | 4/19/2019 | 10/24/2019 | Parole Denied - Flight risk | |
| | | | Winn | 7/2/2019 | 10/24/2019 | Parole Denied - Flight risk | |
| | | | Winn | 5/14/2019 | 10/24/2019 | Parole Denied - Flight risk | |
| | | | Winn | 4/4/2019 | 10/24/2019 | Parole Denied - Flight risk | |
| | | | Winn | 4/11/2019 | 10/24/2019 | Parole Denied - Flight risk | |
| | | | LaSalle | 7/13/2019 | 10/25/2019 | Parole Denied - Flight risk | |
| | | | LaSalle | 8/28/2019 | 10/29/2019 | Parole Denied - Flight risk | |
| | | | Jackson Parish | 5/30/2019 | 10/30/2019 | Parole Denied - Flight risk | |
| | | | Pine Prairie | 4/16/2019 | 10/30/2019 | Parole Denied - Flight risk | |
| | | | Jackson Parish | 2/20/2019 | 10/30/2019 | Parole Denied - Flight risk | 11/15/2019 |
| | | | Jackson Parish | 6/18/2019 | 10/30/2019 | Parole Denied - Flight risk | |
| | | | Jackson Parish | 7/22/2019 | 10/30/2019 | Parole Denied - Flight risk | |
| | | | Jackson Parish | 5/21/2019 | 10/30/2019 | Parole Denied - Flight risk | |
| | | | Jackson Parish | 5/21/2019 | 10/30/2019 | Parole Denied - Flight risk | |
| | | | Pine Prairie | 6/2/2019 | 10/30/2019 | Parole Denied - Flight risk | |
| | | | Jackson Parish | 6/9/2019 | 10/30/2019 | Parole Denied - Flight risk | |
| | | | Jackson Parish | 6/9/2019 | 10/30/2019 | Parole Denied - Flight risk | |
| | | | Jackson Parish | 7/14/2019 | 10/30/2019 | Parole Denied - Flight risk | |
| | | | Pine Prairie | 5/9/2019 | 10/31/2019 | Parole Denied - Flight risk | |
| | | | Pine Prairie | 5/28/2019 | 10/31/2019 | Parole Denied - Flight risk | |
| | | | Pine Prairie | 8/7/2019 | 11/1/2019 | Parole Granted | 11/1/2019 |
| | | | Bossier | 8/24/2019 | 11/4/2019 | Parole Denied - Flight risk | |
| | | | LaSalle | 8/28/2019 | 11/4/2019 | Parole Denied - Flight risk | |
| | | | Basile | 5/1/2019 | 11/5/2019 | Parole Denied - Flight risk | |
| | | | Basile | 6/20/2019 | 11/5/2019 | Parole Denied - Flight risk | |
| | | | Basile | 8/10/2019 | 11/5/2019 | Parole Denied - Flight risk | |
| | | | Basile | 5/26/2019 | 11/5/2019 | Parole Denied - Flight risk | |
| | | | Basile | 6/20/2019 | 11/5/2019 | Parole Denied - Flight risk | |
| | | | Basile | 7/17/2019 | 11/5/2019 | Parole Denied - Flight risk | |
| | | | Basile | 7/5/2019 | 11/5/2019 | Parole Denied - Flight risk | |
| | | | Basile | 7/28/2019 | 11/5/2019 | Parole Denied - Flight risk | |
| | | | Basile | 7/6/2019 | 11/5/2019 | Parole Denied - Flight risk | |
| | | | Basile | 7/6/2019 | 11/5/2019 | Parole Denied - Flight risk | |
| | | | Basile | 6/20/2019 | 11/5/2019 | Parole Denied - Flight risk | |
| | | | Basile | 7/14/2019 | 11/5/2019 | Parole Denied - Flight risk | |
| | | | Basile | 7/28/2019 | 11/5/2019 | Parole Denied - Flight risk | |
| | | | Basile | 8/9/2019 | 11/5/2019 | Parole Denied - Flight risk | |
| | | | Pine Prairie | 5/29/2019 | 11/6/2019 | Parole Denied - Flight risk | |
| | | | River | 1/23/2019 | 11/7/2019 | Parole Denied - Flight risk | |
| | | | Pine Prairie | 8/23/2019 | 11/7/2019 | Parole Denied - Flight risk | |

| | | | | |
|---|---|---|---|---|
| Pine Prairie | 5/11/2019 | 11/7/2019 | Parole Denied - Flight risk | |
| Bossier | 5/29/2019 | 11/7/2019 | Parole Denied - Flight risk | |
| Pine Prairie | 5/28/2019 | 11/7/2019 | Parole Denied - Flight risk | |
| Pine Prairie | 5/9/2019 | 11/7/2019 | Parole Denied - Flight risk | |
| Pine Prairie | 9/3/2019 | 11/7/2019 | Parole Denied - Flight risk | |
| Pine Prairie | 5/8/2019 | 11/8/2019 | Parole Denied - Flight risk | |
| Jackson Parish | 6/10/2019 | 11/8/2019 | Parole Denied - Flight risk | |
| Jackson Parish | 6/10/2019 | 11/8/2019 | Parole Denied - Flight risk | |
| Jackson Parish | 6/10/2019 | 11/8/2019 | Parole Denied - Flight risk | |
| Jackson Parish | 6/12/2019 | 11/8/2019 | Parole Denied - Flight risk | |
| Jackson Parish | 4/10/2019 | 11/8/2019 | Parole Denied - Flight risk | |
| Jackson Parish | 6/9/2019 | 11/8/2019 | Parole Denied - Flight risk | |
| Jackson Parish | 6/9/2019 | 11/8/2019 | Parole Denied - Flight risk | |
| Jackson Parish | 8/18/2019 | 11/8/2019 | Parole Denied - Flight risk | |
| Richwood | 5/29/2019 | 11/11/2019 | Parole Denied - Flight risk | |
| Richwood | 7/2/2019 | 11/11/2019 | Parole Denied - Flight risk | |
| Richwood | 8/30/2019 | 11/11/2019 | Parole Denied - Flight risk | |
| Richwood | 9/2/2019 | 11/11/2019 | Parole Denied - Flight risk | |
| Richwood | 5/19/2019 | 11/11/2019 | Parole Denied - Flight risk | |
| Richwood | 7/30/2019 | 11/11/2019 | Parole Denied - Flight risk | |
| Richwood | 6/16/2019 | 11/11/2019 | Parole Denied - Flight risk | |
| Richwood | 6/5/2019 | 11/12/2019 | Parole Denied - Flight risk | |
| Pine Prairie | 5/11/2019 | 11/12/2019 | Parole Denied - Flight risk | |
| Pine Prairie | 5/21/2019 | 11/12/2019 | Parole Denied - Flight risk | |
| APPSC | 6/24/2019 | 11/12/2019 | Parole Denied - Flight risk | |
| River | 3/13/2019 | 11/14/2019 | Parole Denied - Flight risk | |
| Pine Prairie | 5/19/2019 | 11/14/2019 | Parole Denied - Flight risk | |
| River | 7/14/2019 | 11/14/2019 | Parole Denied - Flight risk | |
| River | 7/14/2019 | 11/14/2019 | Parole Denied - Flight risk | |
| River | 7/14/2019 | 11/14/2019 | Parole Denied - Flight risk | |
| River | 7/14/2019 | 11/14/2019 | Parole Denied - Flight risk | |
| River | 7/14/2019 | 11/14/2019 | Parole Denied - Flight risk | |
| Pine Prairie | 9/5/2019 | 11/14/2019 | Parole Denied - Flight risk | |
| River | 6/22/2019 | 11/14/2019 | Parole Denied - Flight risk | |
| River | 1/2/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| River | 1/2/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| River | 1/25/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| River | 3/9/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| Richwood | 5/21/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| Richwood | 5/30/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| Jackson Parish | 1/18/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| River | 3/2/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| River | 3/2/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| Winn | 4/13/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| Winn | 4/30/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| River | 6/4/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| Winn | 6/11/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| Winn | 6/12/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| Jackson Parish | 6/13/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| Jackson Parish | 7/28/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| Winn | 7/1/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| River | 2/23/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| River | 2/21/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| River | 2/24/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| River | 2/27/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| River | 3/8/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| River | 5/23/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| Richwood | 5/21/2019 | 11/15/2019 | Parole Denied - Flight risk | 12/11/2019 |
| Richwood | 5/30/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| River | 5/26/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| River | 5/31/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| River | 5/29/2019 | 11/15/2019 | Parole Denied - Flight risk | 11/21/2019 |
| Winn | 4/13/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| Winn | 4/23/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| Richwood | 3/16/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| Pine Prairie | 5/9/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| Winn | 5/13/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| Jackson Parish | 5/17/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| Richwood | 5/21/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| Richwood | 5/21/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| River | 5/29/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| River | 5/29/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| Richwood | 6/28/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| Richwood | 6/28/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| River | 5/29/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| River | 7/22/2019 | 11/15/2019 | Parole Denied - Flight risk | 12/13/2019 |
| River | 7/22/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| River | 7/22/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| River | 7/22/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| Jackson Parish | 8/6/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| River | 8/27/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| River | 8/27/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| River | 8/28/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| Richwood | 8/28/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| Pine Prairie | 8/29/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| Richwood | 8/29/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| River | 9/3/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| Richwood | 8/30/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| River | 8/30/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| River | 8/30/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| Richwood | 8/30/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| River | 9/3/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| Winn | 4/24/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| Winn | 5/14/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| Richwood | 5/17/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| River | 6/17/2019 | 11/15/2019 | Parole Denied - Flight risk | |

| Facility | Date | Date | Reason | Date |
|---|---|---|---|---|
| Winn | 5/22/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| River | 5/31/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| River | 5/30/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| River | 5/30/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| River | 6/5/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| Richwood | 5/21/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| Richwood | 6/2/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| Jackson Parish | 6/9/2019 | 11/15/2019 | Parole Denied - Flight risk | 12/11/2019 |
| River | 6/13/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| River | 6/13/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| River | 6/13/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| River | 6/17/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| Richwood | 5/21/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| Richwood | 6/9/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| Jackson Parish | 7/14/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| Winn | 6/18/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| River | 6/22/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| River | 5/31/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| Pine Prairie | 5/1/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| River | 6/6/2019 | 11/15/2019 | Parole Denied - Flight risk | 11/25/2019 |
| Jackson Parish | 8/24/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| River | 8/18/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| River | 8/21/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| River | 7/22/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| River | 1/4/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| River | 1/5/2019 | 11/15/2019 | Parole Denied - Flight risk | |
| Richwood | 3/22/2019 | 11/16/2019 | Parole Denied - Flight risk | |
| Richwood | 5/31/2019 | 11/17/2019 | Parole Denied - Flight risk | |
| River | 5/31/2019 | 11/17/2019 | Parole Denied - Flight risk | 12/11/2019 |
| River | 5/31/2019 | 11/17/2019 | Parole Denied - Flight risk | |
| Richwood | 7/2/2019 | 11/17/2019 | Parole Denied - Flight risk | |
| Richwood | 7/14/2019 | 11/17/2019 | Parole Denied - Flight risk | |
| Richwood | 7/14/2019 | 11/17/2019 | Parole Denied - Flight risk | |
| Winnfield | 4/27/2019 | 11/17/2019 | Parole Denied - Flight risk | |
| Winnfield | 6/10/2019 | 11/17/2019 | Parole Denied - Flight risk | |
| Winn | 4/23/2019 | 11/18/2019 | Parole Denied - Flight risk | |
| Winn | 5/8/2019 | 11/18/2019 | Parole Denied - Flight risk | |
| Pine Prairie | 11/9/2018 | 11/18/2019 | Parole Denied - Flight risk | |
| Winn | 4/13/2019 | 11/18/2019 | Parole Denied - Flight risk | |
| Winn | 4/18/2019 | 11/18/2019 | Parole Denied - Flight risk | |
| Winn | 4/22/2019 | 11/18/2019 | Parole Denied - Flight risk | |
| Winn | 4/22/2019 | 11/18/2019 | Parole Denied - Flight risk | |
| Winn | 4/29/2019 | 11/18/2019 | Parole Denied - Flight risk | |
| Winn | 4/4/2019 | 11/18/2019 | Parole Denied - Flight risk | |
| Winn | 5/23/2019 | 11/18/2019 | Parole Denied - Flight risk | |
| Winn | 5/23/2019 | 11/18/2019 | Parole Denied - Flight risk | |
| Winn | 4/18/2019 | 11/18/2019 | Parole Denied - Flight risk | |
| Winn | 4/11/2019 | 11/18/2019 | Parole Denied - Flight risk | |
| Winn | 4/3/2019 | 11/18/2019 | Parole Denied - Flight risk | |
| Winn | 4/19/2019 | 11/18/2019 | Parole Denied - Flight risk | |
| Winn | 4/22/2019 | 11/18/2019 | Parole Denied - Flight risk | |
| Winn | 4/11/2019 | 11/18/2019 | Parole Denied - Flight risk | |
| Winn | 4/17/2019 | 11/18/2019 | Parole Denied - Flight risk | |
| Winn | 4/6/2019 | 11/18/2019 | Parole Denied - Flight risk | |
| Winn | 6/2/2019 | 11/18/2019 | Parole Denied - Flight risk | |
| Winn | 4/30/2019 | 11/18/2019 | Parole Denied - Flight risk | |
| Winn | 4/30/2019 | 11/18/2019 | Parole Denied - Flight risk | |
| Winn | 4/30/2019 | 11/18/2019 | Parole Denied - Flight risk | |
| Winn | 5/2/2019 | 11/18/2019 | Parole Denied - Flight risk | 12/12/2019 |
| Winn | 5/1/2019 | 11/18/2019 | Parole Denied - Flight risk | |
| Winn | 4/13/2019 | 11/18/2019 | Parole Denied - Flight risk | |
| Richwood | 3/16/2019 | 11/18/2019 | Parole Denied - Flight risk | |
| Winn | 4/3/2019 | 11/18/2019 | Parole Denied - Flight risk | |
| Winn | 4/4/2019 | 11/18/2019 | Parole Denied - Flight risk | |
| Winn | 4/11/2019 | 11/18/2019 | Parole Denied - Flight risk | |
| Winn | 4/19/2019 | 11/18/2019 | Parole Denied - Flight risk | |
| Winn | 4/27/2019 | 11/18/2019 | Parole Denied - Flight risk | |
| Winn | 4/27/2019 | 11/18/2019 | Parole Denied - Flight risk | |
| Winn | 5/14/2019 | 11/18/2019 | Parole Denied - Flight risk | |
| Winn | 5/13/2019 | 11/18/2019 | Parole Denied - Flight risk | |
| Winn | 5/13/2019 | 11/18/2019 | Parole Denied - Flight risk | |
| Winn | 5/13/2019 | 11/18/2019 | Parole Denied - Flight risk | |
| Richwood | 8/30/2019 | 11/18/2019 | Parole Denied - Flight risk | |
| Richwood | 9/3/2019 | 11/18/2019 | Parole Denied - Flight risk | |
| Winn | 6/11/2019 | 11/18/2019 | Parole Denied - Flight risk | |
| Winn | 5/20/2019 | 11/18/2019 | Parole Denied - Flight risk | |
| Winn | 6/2/2019 | 11/18/2019 | Parole Denied - Flight risk | |
| Winn | 6/2/2019 | 11/18/2019 | Parole Denied - Flight risk | |
| Winn | 6/12/2019 | 11/18/2019 | Parole Denied - Flight risk | |
| Winn | 6/13/2019 | 11/18/2019 | Parole Denied - Flight risk | |
| Winn | 7/14/2019 | 11/18/2019 | Parole Denied - Flight risk | |
| Basile | 7/14/2019 | 11/18/2019 | Parole Denied - Flight risk | |
| Basile | 8/17/2019 | 11/18/2019 | Parole Denied - Flight risk | |
| Winn | 4/6/2019 | 11/18/2019 | Parole Denied - Flight risk | |
| Winn | 4/7/2019 | 11/18/2019 | Parole Denied - Flight risk | |
| Winn | 4/13/2019 | 11/18/2019 | Parole Denied - Flight risk | |
| Winn | 4/13/2019 | 11/18/2019 | Parole Denied - Flight risk | |
| Winn | 4/18/2019 | 11/18/2019 | Parole Denied - Flight risk | |
| Winn | 4/26/2019 | 11/18/2019 | Parole Denied - Flight risk | |
| Basile | 7/14/2019 | 11/18/2019 | Parole Denied - Flight risk | |
| Basile | 7/26/2019 | 11/18/2019 | Parole Denied - Flight risk | |
| Basile | 8/9/2019 | 11/18/2019 | Parole Denied - Flight risk | |
| Basile | 8/9/2019 | 11/18/2019 | Parole Denied - Flight risk | |
| Basile | 8/9/2019 | 11/18/2019 | Parole Denied - Flight risk | |
| Basile | 8/9/2019 | 11/18/2019 | Parole Denied - Flight risk | |
| Winn | 4/11/2019 | 11/19/2019 | Parole Denied - Flight risk | |

| | | | | |
|---|---|---|---|---|
| Winn | 4/30/2019 | 11/19/2019 | Parole Denied - Flight risk | |
| River | 2/5/2019 | 11/19/2019 | Parole Denied - Flight risk | |
| Pine Prairie | 4/10/2019 | 11/19/2019 | Parole Denied - Flight risk | |
| Winn | 4/10/2019 | 11/19/2019 | Parole Denied - Flight risk | |
| Winn | 4/22/2019 | 11/19/2019 | Parole Denied - Flight risk | |
| Winn | 4/26/2019 | 11/19/2019 | Parole Denied - Flight risk | |
| Winn | 5/7/2019 | 11/19/2019 | Parole Denied - Flight risk | |
| Winn | 4/12/2019 | 11/19/2019 | Parole Denied - Flight risk | |
| Richwood | 3/22/2019 | 11/19/2019 | Parole Denied - Flight risk | |
| Winn | 4/4/2019 | 11/19/2019 | Parole Denied - Flight risk | |
| Winn | 5/14/2019 | 11/19/2019 | Parole Denied - Flight risk | |
| Winn | 5/13/2019 | 11/19/2019 | Parole Denied - Flight risk | |
| Bossier | 7/19/2019 | 11/19/2019 | Parole Denied - Flight risk | |
| Winn | 7/14/2019 | 11/19/2019 | Parole Denied - Flight risk | |
| Winn | 4/17/2019 | 11/19/2019 | Parole Denied - Flight risk | |
| Winn | 4/27/2019 | 11/19/2019 | Parole Denied - Flight risk | |
| River | 7/14/2019 | 11/19/2019 | Parole Denied - Flight risk | |
| River | 7/14/2019 | 11/19/2019 | Parole Denied - Flight risk | |
| Richwood | 7/14/2019 | 11/19/2019 | Parole Denied - Flight risk | |
| River | 9/4/2019 | 11/19/2019 | Parole Denied - Flight risk | |
| River | 9/4/2019 | 11/19/2019 | Parole Denied - Flight risk | |
| River | 8/19/2019 | 11/19/2019 | Parole Denied - Flight risk | |
| Winn | 1/21/2019 | 11/19/2019 | Parole Denied - Flight risk | |
| ACC | 8/24/2019 | 11/20/2019 | Parole Granted | 11/21/2019 |
| Winn | 7/2/2019 | 11/20/2019 | Parole Denied - Flight risk | |
| Pine Prairie | 6/12/2019 | 11/20/2019 | Parole Denied - Flight risk | |
| Basile | 7/6/2019 | 11/20/2019 | Parole Denied - Flight risk | |
| ACC | 8/8/2019 | 11/20/2019 | Parole Granted | 11/21/2019 |
| Basile | 8/9/2019 | 11/20/2019 | Parole Denied - Flight risk | |
| Basile | 8/24/2019 | 11/20/2019 | Parole Denied - Flight risk | |
| Winn | 6/2/2019 | 11/21/2019 | Parole Granted | 25-Nov |
| River | 8/27/2019 | 11/22/2019 | Parole Denied - Flight risk | |
| Basile | 8/17/2019 | 11/22/2019 | Parole Denied - Flight risk | |
| Basile | 8/17/2019 | 11/22/2019 | Parole Denied - Flight risk | |
| Basile | 8/9/2019 | 11/22/2019 | Parole Denied - Flight risk | |
| Pine Prairie | 9/24/2019 | 11/22/2019 | Parole Denied - Flight risk | |
| Jackson | 5/26/2019 | 11/23/2019 | Parole Denied - Flight risk | |
| Jackson | 5/24/2019 | 11/23/2019 | Parole Denied - Flight risk | |
| Winn | 4/11/2019 | 11/26/2019 | Parole Denied - Flight risk | |
| Pine Prairie | 4/11/2019 | 11/26/2019 | Parole Denied - Flight risk | |
| Winn | 7/2/2019 | 11/26/2019 | Parole Denied - Flight risk | |
| Winn | 6/5/2019 | 11/26/2019 | Parole Denied - Flight risk | |
| Winn | 6/18/2019 | 11/26/2019 | Parole Denied - Flight risk | |
| Jackson Parish | 2/16/2019 | 11/27/2019 | Parole Denied - Flight risk | |
| Jackson Parish | 3/29/2019 | 11/27/2019 | Parole Denied - Flight risk | |
| Jackson Parish | 6/1/2019 | 11/27/2019 | Parole Denied - Flight risk | |
| Jackson Parish | 6/14/2019 | 11/27/2019 | Parole Denied - Flight risk | |
| Jackson Parish | 7/22/2019 | 11/27/2019 | Parole Denied - Flight risk | |
| Jackson Parish | 8/6/2019 | 11/27/2019 | Parole Denied - Flight risk | |
| Jackson Parish | 8/6/2019 | 11/27/2019 | Parole Denied - Flight risk | |
| Jackson Parish | 8/6/2019 | 11/27/2019 | Parole Denied - Flight risk | |
| Jackson Parish | 8/6/2019 | 11/27/2019 | Parole Denied - Flight risk | |
| Jackson Parish | 8/6/2019 | 11/27/2019 | Parole Denied - Flight risk | |
| Jackson Parish | 5/30/2019 | 11/27/2019 | Parole Denied - Flight risk | |
| Jackson Parish | 5/27/2019 | 11/27/2019 | Parole Denied - Flight risk | 12/12/2019 |
| Jackson Parish | 6/8/2019 | 11/27/2019 | Parole Denied - Flight risk | |
| Jackson Parish | 6/9/2019 | 11/27/2019 | Parole Denied - Flight risk | |
| Jackson Parish | 6/1/2019 | 11/27/2019 | Parole Denied - Flight risk | |
| Jackson Parish | 8/25/2019 | 11/27/2019 | Parole Denied - Flight risk | |
| Jackson Parish | 7/24/2019 | 11/27/2019 | Parole Denied - Flight risk | |
| Basile | 10/15/2019 | 11/27/2019 | Parole Denied - Flight risk | |
| Jackson Parish | 8/2/2019 | 11/27/2019 | Parole Denied - Flight risk | |
| Jackson Parish | 8/24/2019 | 11/27/2019 | Parole Denied - Flight risk | |
| Richwood | 7/25/2019 | 11/28/2019 | Parole Denied - Flight risk | |
| Pine Prairie | 6/2/2019 | 11/29/2019 | Parole Denied - Flight risk | |
| Pine Prairie | 6/22/2019 | 11/29/2019 | Parole Denied - Flight risk | |
| Winnfield | 8/27/2019 | 12/1/2019 | Parole Denied - Flight risk | |
| Winnfield | 4/3/2019 | 12/1/2019 | Parole Denied - Danger | |
| Winnfield | 9/14/2019 | 12/1/2019 | Parole Denied - Flight risk | |
| Richwood | 5/21/2019 | 12/2/2019 | Parole Denied - Flight risk | |
| Richwood | 8/17/2019 | 12/2/2019 | Parole Denied - Flight risk | |
| Richwood | 3/24/2019 | 12/3/2019 | Parole Denied - Flight risk | |
| Richwood | 9/3/2019 | 12/3/2019 | Parole Denied - Flight risk | |
| Richwood | 5/26/2019 | 12/3/2019 | Parole Denied - Flight risk | |
| Richwood | 5/25/2019 | 12/4/2019 | Parole Denied - Flight risk | |
| Richwood | 7/22/2019 | 12/4/2019 | Parole Denied - Flight risk | |
| Richwood | 7/14/2019 | 12/4/2019 | Parole Denied - Flight risk | |
| Richwood | 7/14/2019 | 12/4/2019 | Parole Denied - Flight risk | |
| Pine Prairie | 5/25/2019 | 12/4/2019 | Parole Denied - Flight risk | |
| Richwood | 5/21/2019 | 12/5/2019 | Parole Denied - Flight risk | |
| ACC | 7/30/2019 | 12/5/2019 | Parole Denied - Flight risk | |
| Jackson Parish | 2/21/2019 | 12/6/2019 | Parole Denied - Flight risk | 1/2/2020 |
| Jackson Parish | 6/16/2019 | 12/6/2019 | Parole Denied - Flight risk | 12/10/2019 |
| Jackson Parish | 6/16/2019 | 12/6/2019 | Parole Denied - Flight risk | |
| Jackson Parish | 7/16/2019 | 12/6/2019 | Parole Denied - Flight risk | |
| Jackson Parish | 4/10/2019 | 12/6/2019 | Parole Denied - Flight risk | |
| Pine Prairie | 4/10/2019 | 12/6/2019 | Parole Denied - Flight risk | |
| Jackson Parish | 8/6/2019 | 12/6/2019 | Parole Denied - Flight risk | |
| Jackson Parish | 8/6/2019 | 12/6/2019 | Parole Denied - Flight risk | |
| Jackson Parish | 8/6/2019 | 12/6/2019 | Parole Denied - Flight risk | |
| Jackson Parish | 8/6/2019 | 12/6/2019 | Parole Denied - Flight risk | |
| Jackson Parish | 8/6/2019 | 12/6/2019 | Parole Denied - Flight risk | |
| Jackson Parish | 8/6/2019 | 12/6/2019 | Parole Denied - Flight risk | |
| Jackson Parish | 8/6/2019 | 12/6/2019 | Parole Denied - Flight risk | |
| Jackson Parish | 8/29/2019 | 12/6/2019 | Parole Denied - Flight risk | |
| Richwood | 6/5/2019 | 12/6/2019 | Parole Denied - Flight risk | |

Ex. A to Rabe Decl (6.23.25)

| Facility | Date | Decision Date | Decision | Release Date |
|---|---|---|---|---|
| Richwood | 7/14/2019 | 12/6/2019 | Parole Denied - Flight risk | |
| Jackson Parish | 7/13/2019 | 12/6/2019 | Parole Denied - Flight risk | |
| Jackson Parish | 8/17/2019 | 12/6/2019 | Parole Denied - Flight risk | |
| Jackson Parish | 6/16/2019 | 12/6/2019 | Parole Denied - Flight risk | |
| Jackson Parish | 8/18/2019 | 12/6/2019 | Parole Denied - Flight risk | |
| Pine Prairie | 8/23/2019 | 12/6/2019 | Parole Denied - Flight risk | |
| Jackson Parish | 8/26/2019 | 12/6/2019 | Parole Denied - Flight risk | |
| Jackson Parish | 9/4/2019 | 12/6/2019 | Parole Denied - Flight risk | |
| Jackson Parish | 5/16/2019 | 12/6/2019 | Parole Denied - Flight risk | |
| Winn | 3/24/2019 | 12/8/2019 | Parole Denied - Flight risk | |
| Winn | 4/18/2019 | 12/8/2019 | Parole Denied - Flight risk | |
| Winn | 4/18/2019 | 12/8/2019 | Parole Denied - Flight risk | |
| Winn | 4/18/2019 | 12/8/2019 | Parole Denied - Flight risk | |
| Winn | 4/23/2019 | 12/8/2019 | Parole Denied - Flight risk | |
| Winn | 4/22/2019 | 12/8/2019 | Parole Denied - Flight risk | 12/17/2019 |
| Winn | 5/13/2019 | 12/8/2019 | Parole Denied - Flight risk | |
| Winn | 5/1/2019 | 12/8/2019 | Parole Denied - Flight risk | |
| Winn | 4/19/2019 | 12/8/2019 | Parole Denied - Flight risk | |
| Winn | 4/4/2019 | 12/8/2019 | Parole Denied - Flight risk | |
| Winn | 4/14/2019 | 12/8/2019 | Parole Denied - Flight risk | |
| Winn | 4/20/2019 | 12/8/2019 | Parole Denied - Flight risk | |
| Winn | 4/20/2019 | 12/8/2019 | Parole Denied - Flight risk | |
| Winn | 5/9/2019 | 12/8/2019 | Parole Denied - Flight risk | |
| Winn | 5/13/2019 | 12/8/2019 | Parole Denied - Flight risk | |
| Winn | 5/13/2019 | 12/8/2019 | Parole Denied - Flight risk | |
| Winn | 6/14/2019 | 12/8/2019 | Parole Denied - Flight risk | |
| Winn | 6/14/2019 | 12/8/2019 | Parole Denied - Flight risk | |
| Winn | 7/2/2019 | 12/8/2019 | Parole Denied - Flight risk | |
| Winn | 4/26/2019 | 12/8/2019 | Parole Denied - Flight risk | |
| Winn | 5/29/2019 | 12/8/2019 | Parole Denied - Flight risk | |
| Winn | 6/12/2019 | 12/8/2019 | Parole Denied - Flight risk | |
| Winn | 7/14/2019 | 12/8/2019 | Parole Denied - Flight risk | |
| Winn | 7/14/2019 | 12/8/2019 | Parole Denied - Flight risk | |
| Winn | 5/13/2019 | 12/8/2019 | Parole Denied - Flight risk | |
| Winn | 5/13/2019 | 12/9/2019 | Parole Denied - Flight risk | |
| Richwood | 8/30/2019 | 12/9/2019 | Parole Denied - Flight risk | |
| River | 5/23/2019 | 12/10/2019 | Parole Denied - Flight risk | |
| Richwood | 8/28/2019 | 12/10/2019 | Parole Denied - Flight risk | |
| Richwood | 9/3/2019 | 12/10/2019 | Parole Denied - Flight risk | |
| Richwood | 5/23/2019 | 12/10/2019 | Parole Denied - Flight risk | |
| Richwood | 7/14/2019 | 12/10/2019 | Parole Denied - Flight risk | |
| River | 1/2/2019 | 12/11/2019 | Parole Denied - Flight risk | |
| Richwood | 3/14/2019 | 12/11/2019 | Parole Denied - Flight risk | |
| Winn | 4/17/2019 | 12/11/2019 | Parole Denied - Flight risk | 12/19/2019 |
| Winn | 6/4/2019 | 12/11/2019 | Parole Denied - Flight risk | |
| Winn | 7/2/2019 | 12/11/2019 | Parole Denied - Flight risk | |
| Winn | 7/14/2019 | 12/11/2019 | Parole Denied - Flight risk | |
| Richwood | 9/4/2019 | 12/11/2019 | Parole Denied - Flight risk | |
| Winn | 4/30/2019 | 12/12/2019 | Parole Denied - Flight risk | |
| Richwood | 5/30/2019 | 12/12/2019 | Parole Denied - Flight risk | |
| Richwood | 3/12/2019 | 12/12/2019 | Parole Denied - Flight risk | |
| Richwood | 8/29/2019 | 12/12/2019 | Parole Denied - Flight risk | |
| Richwood | 8/27/2019 | 12/12/2019 | Parole Denied - Flight risk | |
| Richwood | 8/27/2019 | 12/12/2019 | Parole Denied - Flight risk | |
| Richwood | 8/28/2019 | 12/12/2019 | Parole Denied - Flight risk | |
| Winn | 5/19/2019 | 12/12/2019 | Parole Denied - Flight risk | |
| Winn | 5/13/2019 | 12/12/2019 | Parole Denied - Flight risk | |
| Richwood | 6/12/2019 | 12/12/2019 | Parole Denied - Flight risk | |
| Richwood | 8/18/2019 | 12/12/2019 | Parole Denied - Flight risk | |
| Winn | 6/18/2019 | 12/12/2019 | Parole Denied - Flight risk | |
| Jackson Parish | 2/13/2019 | 12/13/2019 | Parole Denied - Flight risk | |
| Jackson Parish | 3/12/2019 | 12/13/2019 | Parole Denied - Flight risk | |
| Jackson Parish | 7/22/2019 | 12/13/2019 | Parole Denied - Flight risk | |
| Richwood | 8/30/2019 | 12/13/2019 | Parole Denied - Flight risk | |
| Richwood | 8/30/2019 | 12/13/2019 | Parole Denied - Flight risk | |
| Richwood | 5/23/2019 | 12/13/2019 | Parole Denied - Flight risk | |
| Jackson Parish | 7/9/2019 | 12/13/2019 | Parole Denied - Flight risk | |
| Jackson Parish | 8/14/2019 | 12/13/2019 | Parole Denied - Flight risk | |
| Jackson Parish | 7/14/2019 | 12/13/2019 | Parole Denied - Flight risk | |
| JPCC | 2/14/2019 | 12/16/2019 | Parole Denied - Flight risk | |
| JPCC | 1/14/2019 | 12/16/2019 | Parole Denied - Flight risk | |
| Winn | 4/18/2019 | 12/17/2019 | Parole Granted | 12/17/2019 |
| Richwood | 5/21/2019 | 12/17/2019 | Parole Denied - Flight risk | |
| Richwood | 5/23/2019 | 12/17/2019 | Parole Denied - Flight risk | |
| Richwood | 8/10/2019 | 12/17/2019 | Parole Denied - Flight risk | |
| Richwood | 5/23/2019 | 12/18/2019 | Parole Denied - Flight risk | |
| Richwood | 7/14/2019 | 12/18/2019 | Parole Denied - Flight risk | |
| Richwood | 7/17/2019 | 12/19/2019 | Parole Denied - Flight risk | |
| Richwood | 6/16/2019 | 12/19/2019 | Parole Denied - Flight risk | |
| Richwood | 3/11/2019 | 12/20/2019 | Parole Denied - Flight risk | |
| Richwood | 7/30/2019 | 12/20/2019 | Parole Denied - Flight risk | |
| Richwood | 5/30/2019 | 12/23/2019 | Parole Denied - Flight risk | |
| Richwood | 6/9/2019 | 12/23/2019 | Parole Denied - Flight risk | |
| Richwood | 9/3/2019 | 12/23/2019 | Parole Denied - Flight risk | 1/17/2020 |
| Richwood | 9/5/2019 | 12/23/2019 | Parole Denied - Flight risk | |
| Richwood | 7/14/2019 | 12/23/2019 | Parole Denied - Flight risk | |
| Pine Prairie | 8/22/2019 | 1/3/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 7/23/2019 | 1/7/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 10/1/2019 | 1/7/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 7/14/2019 | 1/7/2020 | Parole Denied - Flight risk | |
| Richwood | 2/18/2019 | 1/8/2020 | Parole Denied - Flight risk | |
| Richwood | 5/26/2019 | 1/8/2020 | Parole Denied - Flight risk | |
| Richwood | 4/2/2019 | 1/8/2020 | Parole Granted | 1/8/2020 |
| Richwood | 3/16/2019 | 1/8/2020 | Parole Granted | 1/8/2020 |
| Richwood | 7/2/2019 | 1/8/2020 | Parole Denied - Flight risk | |
| Richwood | 7/14/2019 | 1/8/2020 | Parole Denied - Flight risk | |

| Location | Date | Date | Decision | Grant Date |
|---|---|---|---|---|
| Richwood | 7/14/2019 | 1/8/2020 | Parole Denied - Flight risk | |
| Richwood | 5/24/2019 | 1/8/2020 | Parole Denied - Flight risk | |
| Richwood | 9/3/2019 | 1/8/2020 | Parole Granted | 1/8/2020 |
| Richwood | 7/14/2019 | 1/8/2020 | Parole Granted | 1/9/2020 |
| Richwood | 3/23/2019 | 1/12/2020 | Parole Denied - Flight risk | |
| Richwood | 3/15/2019 | 1/12/2020 | Parole Denied - Flight risk | |
| Richwood | 3/22/2019 | 1/12/2020 | Parole Denied - Flight risk | |
| Richwood | 6/27/2019 | 1/12/2020 | Parole Denied - Flight risk | |
| Richwood | 7/14/2019 | 1/12/2020 | Parole Denied - Flight risk | |
| Richwood | 8/6/2019 | 1/12/2020 | Parole Denied - Flight risk | |
| Winnfield, LA | 4/3/2019 | 1/13/2020 | Parole Denied - Flight risk | |
| Richwood | 3/14/2019 | 1/14/2020 | Parole Denied - Flight risk | |
| Richwood | 7/30/2019 | 1/14/2020 | Parole Denied - Flight risk | |
| Richwood | 7/30/2019 | 1/14/2020 | Parole Denied - Flight risk | |
| Richwood | 7/30/2019 | 1/14/2020 | Parole Denied - Flight risk | |
| Richwood | 3/15/2019 | 1/14/2020 | Parole Denied - Flight risk | |
| Richwood | 3/22/2019 | 1/14/2020 | Parole Denied - Flight risk | |
| Richwood | 7/14/2019 | 1/14/2020 | Parole Denied - Flight risk | |
| Richwood | 5/23/2019 | 1/14/2020 | Parole Denied - Flight risk | |
| Richwood | 9/30/2019 | 1/14/2020 | Parole Denied - Flight risk | |
| Richwood | 8/16/2019 | 1/14/2020 | Parole Denied - Flight risk | |
| Richwood | 3/23/2019 | 1/16/2020 | Parole Denied - Flight risk | |
| Richwood | 3/15/2019 | 1/16/2020 | Parole Denied - Flight risk | |
| Winn | 5/23/2019 | 1/16/2020 | Parole Granted | 1/17/2020 |
| Richwood | 6/5/2019 | 1/16/2020 | Parole Denied - Flight risk | |
| Winn | 5/7/2019 | 1/16/2020 | Parole Granted | 1/16/2020 |
| Richwood | 3/22/2019 | 1/16/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 6/28/2019 | 1/16/2020 | Parole Denied - Flight risk | |
| Winn | 5/13/2019 | 1/16/2020 | Parole Granted | 1/18/2020 |
| Jackson Parish | 8/18/2019 | 1/16/2020 | Parole Denied - Flight risk | |
| Winn | 10/7/2019 | 1/16/2020 | Parole Granted | 1/16/2020 |
| Jackson Parish | 6/28/2019 | 1/17/2020 | Parole Granted | 1/17/2020 |
| Richwood | 7/14/2019 | 1/17/2020 | Parole Granted | 1/17/2020 |
| Richwood | 7/14/2019 | 1/17/2020 | Parole Granted | 1/17/2020 |
| Pine Prairie | 5/10/2019 | 1/20/2020 | Parole Denied - Flight risk | |
| Winn | 11/17/2020 | 1/20/2020 | Parole Denied - Flight risk | |
| Basile, LA | 7/27/2019 | 1/21/2020 | Parole Denied - Flight risk | |
| Richwood | 3/22/2019 | 1/21/2020 | Parole Denied - Flight risk | |
| Winn | 4/4/2019 | 1/21/2020 | Parole Granted | 1/22/2020 |
| Richwood | 5/21/2019 | 1/21/2020 | Parole Denied - Flight risk | |
| Richwood | 8/30/2019 | 1/21/2020 | Parole Denied - Flight risk | |
| Richwood | 9/3/2019 | 1/21/2020 | Parole Denied - Flight risk | |
| Richwood | 6/4/2019 | 1/21/2020 | Parole Denied - Flight risk | |
| Winn | 6/5/2019 | 1/21/2020 | Parole Granted | 1/22/2020 |
| Basile, LA | 6/20/2019 | 1/21/2020 | Parole Denied - Flight risk | |
| Richwood | 7/14/2019 | 1/21/2020 | Parole Denied - Flight risk | |
| Richwood | 7/14/2019 | 1/21/2020 | Parole Denied - Flight risk | |
| Basile, LA | 6/20/2019 | 1/21/2020 | Parole Denied - Flight risk | |
| Basile, LA | 5/3/2013 | 1/21/2020 | Parole Denied - Flight risk | |
| Basile, LA | 12/26/2019 | 1/21/2020 | Parole Denied - Flight risk | |
| Basile, LA | 8/9/2019 | 1/21/2020 | Parole Denied - Flight risk | |
| Basile, LA | 10/14/2019 | 1/21/2020 | Parole Denied - Flight risk | |
| Basile, LA | 10/14/2019 | 1/21/2020 | Parole Denied - Flight risk | |
| ACC | 3/12/2019 | 1/22/2020 | Parole Denied - Flight risk | |
| ACC | 6/22/2019 | 1/22/2020 | Parole Denied - Flight risk | |
| ACC | 8/12/2019 | 1/22/2020 | Parole Denied - Flight risk | |
| Richwood | 5/22/2019 | 1/22/2020 | Parole Denied - Flight risk | |
| Richwood | 7/14/2019 | 1/22/2020 | Parole Granted | 1/23/2020 |
| ACC | 7/17/2019 | 1/22/2020 | Parole Denied - Flight risk | |
| ACC | 7/24/2019 | 1/22/2020 | Parole Denied - Flight risk | |
| Richwood | 8/16/2019 | 1/22/2020 | Parole Granted | 1/23/2020 |
| ACC | 9/11/2019 | 1/22/2020 | Parole Denied - Flight risk | |
| ACC | 9/17/2019 | 1/22/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 7/14/2019 | 1/23/2020 | Parole Granted | 1/24/2020 |
| Jackson Parish | 10/2/2019 | 1/23/2020 | Parole Denied - Flight risk | |
| APPSC | 6/11/2019 | 1/23/2020 | Parole Denied - Flight risk | |
| Richwood | 7/2/2019 | 1/24/2020 | Parole Denied - Flight risk | |
| Richwood | 7/2/2019 | 1/24/2020 | Parole Denied - Flight risk | |
| Richwood | 5/30/2019 | 1/24/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/17/2019 | 1/24/2020 | Parole Denied - Flight risk | |
| Winnfield | 6/5/2019 | 1/24/2020 | Parole Granted | 1/29/2020 |
| Richwood | 7/22/2019 | 1/24/2020 | Parole Denied - Flight risk | |
| Winnfield | 6/2/2020 | 1/24/2020 | Parole Denied - Flight risk | |
| Richwood | 6/12/2019 | 1/24/2020 | Parole Denied - Flight risk | |
| Richwood | 5/19/2019 | 1/24/2020 | Parole Denied - Flight risk | |
| Richwood | 5/21/2019 | 1/24/2020 | Parole Denied - Flight risk | |
| Richwood | 9/3/2019 | 1/24/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 10/25/2019 | 1/24/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 9/18/2019 | 1/24/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 10/14/2019 | 1/24/2020 | Parole Granted | 1/24/2020 |
| Basile, LA | 7/11/2019 | 1/25/2020 | Parole Denied - Flight risk | |
| ACC | 8/28/2019 | 1/26/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/10/2019 | 1/26/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/12/2019 | 1/26/2020 | Parole Granted | 1/27/2020 |
| Jackson Parish | 7/22/2019 | 1/26/2020 | Parole Denied - Flight risk | |
| River | 7/22/2019 | 1/26/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 8/6/2019 | 1/26/2020 | Parole Denied - Flight risk | |
| Basile, LA | 6/20/2019 | 1/26/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 6/9/2019 | 1/26/2020 | Parole Denied - Flight risk | |
| Basile, LA | 7/6/2019 | 1/26/2020 | Parole Denied - Flight risk | |
| ACC | 8/2/2019 | 1/26/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 10/30/2019 | 1/26/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 9/6/2019 | 1/26/2020 | Parole Denied - Flight risk | |
| ACC | 11/7/2019 | 1/26/2020 | Parole Denied - Flight risk | |
| Basile, LA | 5/1/2019 | 1/26/2020 | Parole Denied - Flight risk | |
| River | 7/15/2019 | 1/26/2020 | Parole Denied - Flight risk | |

Ex. A to Rabe Decl (6.23.25)

| Location | Date | Date | Decision | Date |
|---|---|---|---|---|
| Basile, LA | 11/4/2019 | 1/26/2020 | Parole Denied - Flight risk | |
| Basile, LA | 7/28/2019 | 1/26/2020 | Parole Denied - Flight risk | |
| Basile, LA | 10/30/2019 | 1/26/2020 | Parole Denied - Flight risk | |
| Basile, LA | 7/24/2019 | 1/26/2020 | Parole Denied - Flight risk | |
| Basile, LA | 11/7/2019 | 1/26/2020 | Parole Denied - Flight risk | |
| Basile, LA | 11/6/2019 | 1/26/2020 | Parole Denied - Flight risk | |
| Basile, LA | 11/7/2019 | 1/26/2020 | Parole Denied - Flight risk | |
| Basile, LA | 11/6/2019 | 1/26/2020 | Parole Denied - Flight risk | |
| Basile, LA | 10/10/2019 | 1/26/2020 | Parole Denied - Flight risk | |
| Basile, LA | 10/27/2019 | 1/26/2020 | Parole Denied - Flight risk | |
| Basile, LA | 11/8/2019 | 1/26/2020 | Parole Denied - Flight risk | |
| Basile, LA | 10/3/2019 | 1/26/2020 | Parole Denied - Flight risk | |
| Basile, LA | 10/9/2019 | 1/26/2020 | Parole Denied - Flight risk | |
| Basile, LA | 10/9/2019 | 1/26/2020 | Parole Denied - Flight risk | |
| Basile, LA | 7/26/2019 | 1/26/2020 | Parole Denied - Flight risk | |
| Basile, LA | 7/26/2020 | 1/26/2020 | Parole Denied - Flight risk | |
| Basile, LA | 7/26/2019 | 1/26/2020 | Parole Denied - Flight risk | |
| Basile, LA | 7/28/2019 | 1/26/2020 | Parole Denied - Flight risk | |
| Basile, LA | 7/28/2019 | 1/26/2020 | Parole Denied - Flight risk | |
| Basile, LA | 7/28/2020 | 1/26/2020 | Parole Denied - Flight risk | |
| Basile, LA | 7/28/2019 | 1/26/2020 | Parole Denied - Flight risk | |
| Basile, LA | 8/9/2019 | 1/26/2020 | Parole Denied - Flight risk | |
| Basile, LA | 8/9/2019 | 1/26/2020 | Parole Denied - Flight risk | |
| Basile, LA | 10/7/2019 | 1/26/2020 | Parole Denied - Flight risk | |
| Basile, LA | 10/7/2019 | 1/26/2020 | Parole Denied - Flight risk | |
| Basile, LA | 9/29/2019 | 1/26/2020 | Parole Denied - Flight risk | |
| Basile, LA | 10/12/2002 | 1/26/2020 | Parole Denied - Flight risk | |
| Winnfield | 5/30/2019 | 1/27/2020 | Parole Denied - Flight risk | |
| Basile, LA | 4/25/2019 | 1/27/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/12/2019 | 1/27/2020 | Parole Granted | 1/28/2020 |
| Richwood | 5/14/2019 | 1/27/2020 | Parole Denied - Flight risk | |
| Richwood | 8/6/2019 | 1/27/2020 | Parole Denied - Flight risk | |
| Richwood | 8/29/2019 | 1/27/2020 | Parole Denied - Flight risk | |
| Basile, LA | 6/4/2019 | 1/27/2020 | Parole Denied - Flight risk | |
| Richwood | 6/12/2019 | 1/27/2020 | Parole Denied - Flight risk | |
| Richwood | 6/10/2019 | 1/27/2020 | Parole Denied - Flight risk | |
| Basile, LA | 10/16/2019 | 1/27/2020 | Parole Denied - Flight risk | |
| Basile, LA | 8/6/2019 | 1/27/2020 | Parole Denied - Flight risk | |
| Basile, LA | 7/14/2019 | 1/27/2020 | Parole Denied - Flight risk | |
| Richwood | 9/3/2019 | 1/27/2020 | Parole Denied - Flight risk | |
| Richwood | 7/14/2019 | 1/27/2020 | Parole Denied - Flight risk | |
| Basile, LA | 10/29/2019 | 1/27/2020 | Parole Denied - Flight risk | |
| Basile, LA | 8/9/2019 | 1/27/2020 | Parole Denied - Flight risk | |
| Catahoula Correctional Ctr | 1/19/2019 | 1/28/2020 | Parole Denied - Flight risk | |
| Winn | 5/22/2019 | 1/28/2020 | Parole Denied - Flight risk | |
| Basile, LA | 6/4/2019 | 1/28/2020 | Parole Denied - Flight risk | |
| Basile, LA | 7/5/2019 | 1/28/2020 | Parole Denied - Flight risk | |
| Basile, LA | 7/26/2019 | 1/28/2020 | Parole Denied - Flight risk | |
| Basile, LA | 11/16/2019 | 1/28/2020 | Parole Denied - Flight risk | |
| Basile, LA | 10/1/2019 | 1/28/2020 | Parole Denied - Flight risk | |
| Basile, LA | 8/17/2019 | 1/28/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 10/30/2019 | 1/28/2020 | Parole Denied - Flight risk | |
| Basile, LA | 8/22/2019 | 1/28/2020 | Parole Denied - Flight risk | |
| Basile, LA | 10/12/2019 | 1/28/2020 | Parole Denied - Flight risk | |
| Basile, LA | 8/17/2019 | 1/28/2020 | Parole Denied - Flight risk | |
| Basile, LA | 7/14/2019 | 1/28/2020 | Parole Denied - Flight risk | |
| Basile, LA | 7/27/2019 | 1/28/2020 | Parole Denied - Flight risk | |
| Basile, LA | 6/26/2019 | 1/28/2020 | Parole Denied - Flight risk | |
| Basile, LA | 8/9/2019 | 1/28/2020 | Parole Denied - Flight risk | |
| Basile, LA | 6/21/2019 | 1/28/2020 | Parole Denied - Flight risk | |
| Basile, LA | 11/9/2019 | 1/28/2020 | Parole Denied - Flight risk | |
| Basile, LA | 11/19/2019 | 1/28/2020 | Parole Denied - Flight risk | |
| Basile, LA | 11/8/2019 | 1/28/2020 | Parole Granted | 1/31/2020 |
| Basile, LA | 7/26/2019 | 1/28/2020 | Parole Denied - Flight risk | |
| Winnfield | 5/30/2019 | 1/29/2020 | Parole Granted | 2/5/2020 |
| Pine Prairie | 6/10/2019 | 1/29/2020 | Parole Denied - Flight risk | |
| Winnfield | 9/13/2019 | 1/29/2020 | Parole Granted | 2/3/2020 |
| Richwood | 9/3/2019 | 1/29/2020 | Parole Denied - Flight risk | |
| PPIPC | 6/10/2019 | 1/29/2020 | Parole Denied - Flight risk | |
| Pine Prairie | 8/20/2019 | 1/29/2020 | Parole Granted | 1/31/2020 |
| Basile, LA | 7/28/2019 | 1/29/2020 | Parole Denied - Flight risk | |
| Basile, LA | 4/23/2019 | 1/30/2020 | Parole Denied - Flight risk | |
| Basile, LA | 7/4/2019 | 1/30/2020 | Parole Denied - Flight risk | |
| Basile, LA | 10/3/2019 | 1/30/2020 | Parole Denied - Flight risk | |
| Basile, LA | 11/16/2019 | 1/30/2020 | Parole Denied - Flight risk | |
| Basile, LA | 6/20/2019 | 1/30/2020 | Parole Denied - Flight risk | |
| Basile, LA | 5/3/2013 | 1/30/2020 | Parole Granted | 1/30/2020 |
| PPIPC | 5/31/2019 | 1/30/2020 | Parole Denied - Flight risk | |
| Basile, LA | 11/8/2019 | 1/30/2020 | Parole Granted | 1/31/2020 |
| Basile, LA | 10/16/2019 | 1/30/2020 | Parole Denied - Flight risk | |
| Basile, LA | 10/18/2019 | 1/30/2020 | Parole Denied - Flight risk | |
| Basile, LA | 10/27/2019 | 1/30/2020 | Parole Denied - Flight risk | |
| Basile, LA | 11/26/2019 | 1/30/2020 | Parole Denied - Flight risk | |
| River | 10/29/2019 | 1/30/2020 | Parole Denied - Flight risk | |
| River | 10/30/2019 | 1/30/2020 | Parole Denied - Flight risk | |
| Basile, LA | 10/24/2019 | 1/31/2020 | Parole Granted | 2/13/2020 |
| Basile, LA | 11/6/2019 | 1/31/2020 | Parole Denied - Flight risk | |
| PPIPC | 4/16/2019 | 1/31/2020 | Parole Denied - Flight risk | |
| River | 5/21/2019 | 1/31/2020 | Parole Denied - Flight risk | |
| Basile, LA | 11/8/2019 | 1/31/2020 | Parole Denied - Flight risk | |
| Basile, LA | 11/13/2019 | 1/31/2020 | Parole Granted | 2/4/2020 |
| Basile, LA | 7/28/2019 | 1/31/2020 | Parole Denied - Flight risk | |
| Basile, LA | 7/28/2019 | 1/31/2020 | Parole Denied - Flight risk | |
| River | 10/8/2019 | 1/31/2020 | Parole Denied - Flight risk | |

Ex. A to Rabe Decl (6.23.25)

| Location | Date | Date | Decision | Date |
|---|---|---|---|---|
| River | 10/7/2019 | 1/31/2020 | Parole Denied - Flight risk | |
| PPIPC | 9/24/2018 | 1/31/2020 | Parole Denied - Flight risk | |
| Basile, LA | 6/29/2019 | 2/2/2020 | Parole Denied - Flight risk | |
| Basile, LA | 9/28/2019 | 2/2/2020 | Parole Denied - Flight risk | |
| Basile, LA | 12/16/2019 | 2/3/2020 | Parole Granted | 2/7/2020 |
| Basile, LA | 10/20/2019 | 2/3/2020 | Parole Denied - Flight risk | |
| Basile, LA | 11/8/2019 | 2/3/2020 | Parole Denied - Flight risk | |
| River | 7/8/2019 | 2/3/2020 | Parole Granted | 2/4/2020 |
| Basile, LA | 7/28/2019 | 2/3/2020 | Parole Denied - Flight risk | |
| Basile, LA | 8/17/2019 | 2/3/2020 | Parole Denied - Flight risk | |
| River | 10/1/2019 | 2/3/2020 | Parole Denied - Flight risk | |
| Basile, LA | 7/24/2019 | 2/3/2020 | Parole Denied - Flight risk | |
| River | 10/31/2019 | 2/3/2020 | Parole Denied - Flight risk | |
| River | 11/7/2019 | 2/3/2020 | Parole Denied - Flight risk | |
| Lasalle | 11/6/2019 | 2/3/2020 | Parole Denied - Flight risk | |
| Winnfield | 5/7/2019 | 2/4/2020 | Parole Denied - Flight risk | |
| RICHWOOD | 6/23/2019 | 2/4/2020 | Parole Denied - Flight risk | |
| RICHWOOD | 4/4/2019 | 2/4/2020 | Parole Denied - Flight risk | |
| RICHWOOD | 7/5/2019 | 2/4/2020 | Parole Denied - Flight risk | |
| RICHWOOD | 6/3/2019 | 2/4/2020 | Parole Denied - Flight risk | |
| RICHWOOD | 8/15/2019 | 2/4/2020 | Parole Denied - Flight risk | |
| RICHWOOD | 10/4/2019 | 2/4/2020 | Parole Denied - Flight risk | |
| RICHWOOD | 6/3/2019 | 2/4/2020 | Parole Granted | 2/5/2020 |
| RICHWOOD | 8/19/2019 | 2/4/2020 | Parole Denied - Flight risk | |
| RICHWOOD | 7/15/2019 | 2/4/2020 | Parole Granted | 2/5/2020 |
| RICHWOOD | 8/4/2019 | 2/4/2020 | Parole Denied - Flight risk | |
| RICHWOOD | 12/5/2019 | 2/4/2020 | Parole Denied - Flight risk | |
| ACDC | 7/11/2019 | 2/4/2020 | Parole Granted | 2/5/2020 |
| PPIPC | 6/8/2019 | 2/5/2020 | Parole Granted | 2/5/2020 |
| Lasalle | 11/1/2019 | 2/5/2020 | Parole Denied - Danger | |
| Lasalle | 10/30/2019 | 2/5/2020 | Parole Denied - Flight risk | |
| PPIPC | 5/28/2019 | 2/5/2020 | Parole Denied - Flight risk | |
| Catahoula Corr. Ctr. | 2/5/2019 | 2/6/2020 | Parole Denied - Flight risk | |
| Lasalle | 8/31/2019 | 2/6/2020 | Parole Denied - Flight risk | |
| Rivers | 7/19/2019 | 2/7/2020 | Parole Denied - Flight risk | |
| PPIPC | 9/5/2019 | 2/7/2020 | Parole Denied - Flight risk | |
| Rivers | 9/5/2018 | 2/7/2020 | Parole Denied - Flight risk | |
| RICHWOOD | 6/1/2019 | 2/9/2020 | Parole Granted | 2/10/2020 |
| RICHWOOD | 3/12/2019 | 2/9/2020 | Parole Granted | 2/10/2020 |
| RICHWOOD | 7/2/2019 | 2/9/2020 | Parole Denied - Flight risk | |
| RICHWOOD | 6/8/2019 | 2/9/2020 | Parole Granted | 2/10/2020 |
| RICHWOOD | 7/17/2019 | 2/9/2020 | Parole Granted | 2/10/2020 |
| RICHWOOD | 8/30/2019 | 2/9/2020 | Parole Denied - Flight risk | |
| RICHWOOD | 8/30/2019 | 2/9/2020 | Parole Denied - Flight risk | |
| RICHWOOD | 9/4/2019 | 2/9/2020 | Parole Denied - Flight risk | |
| RICHWOOD | 9/4/2019 | 2/9/2020 | Parole Granted | 2/10/2020 |
| RICHWOOD | 5/24/2019 | 2/9/2020 | Parole Granted | 2/10/2020 |
| RICHWOOD | 6/12/2019 | 2/9/2020 | Parole Denied - Flight risk | |
| RICHWOOD | 7/14/2019 | 2/9/2020 | Parole Granted | 2/10/2020 |
| RICHWOOD | 7/10/2019 | 2/9/2020 | Parole Denied - Flight risk | |
| RICHWOOD | 5/18/2019 | 2/9/2020 | Parole Denied - Flight risk | |
| RICHWOOD | 12/5/2019 | 2/9/2020 | Parole Denied - Flight risk | |
| River | 9/26/2019 | 2/9/2020 | Parole Denied - Flight risk | |
| River | 10/1/2019 | 2/9/2020 | Parole Granted | 2/10/2020 |
| River | 10/9/2019 | 2/9/2020 | Parole Denied - Flight risk | |
| Lasalle | 10/31/2019 | 2/9/2020 | Parole Denied - Flight risk | |
| Winnfield | 3/23/2019 | 2/10/2020 | Parole Granted | 2/11/2020 |
| Winnfield | 4/11/2019 | 2/10/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/12/2019 | 2/10/2020 | Parole Denied - Flight risk | |
| Winnfield | 8/23/2019 | 2/10/2020 | Parole Granted | 2/11/2020 |
| ACDC | 8/11/2019 | 2/11/2020 | Parole Denied - Identity | |
| ACDC | 9/5/2019 | 2/11/2020 | Parole Granted | 2/12/2020 |
| ACDC | 9/7/2019 | 2/11/2020 | Parole Granted | 2/12/2020 |
| ACDC | 7/3/2019 | 2/11/2020 | Parole Denied - Flight risk | |
| ACDC | 8/3/2019 | 2/11/2020 | Parole Granted | 2/12/2020 |
| ACDC | 10/12/2019 | 2/11/2020 | Parole Denied - Identity | |
| Jackson Parish | 9/11/2019 | 2/12/2020 | Parole Granted | 2/14/2020 |
| Jackson Parish | 6/23/2019 | 2/12/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/5/2019 | 2/12/2020 | Parole Granted | 2/5/2020 |
| RICHWOOD | 5/17/2019 | 2/12/2020 | Parole Granted | 2/12/2020 |
| Winnfield | 4/18/2019 | 2/12/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/16/2019 | 2/12/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/20/2019 | 2/12/2020 | Parole Granted | 2/14/2020 |
| Winnfield | 4/23/2019 | 2/12/2020 | Parole Granted | 2/13/2020 |
| RICHWOOD | 6/27/2019 | 2/12/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 6/16/2019 | 2/12/2020 | Parole Denied - Flight risk | |
| RICHWOOD | 5/30/2019 | 2/12/2020 | Parole Denied - Flight risk | |
| Winnfield | 6/2/2019 | 2/12/2020 | Parole Granted | 2/14/2020 |
| RICHWOOD | 6/6/2019 | 2/12/2020 | Parole Denied - Flight risk | |
| RICHWOOD | 6/12/2019 | 2/12/2020 | Parole Denied - Flight risk | |
| RICHWOOD | 7/14/2019 | 2/12/2020 | Parole Denied - Flight risk | |
| Winnfield | 7/14/2019 | 2/12/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 6/1/2019 | 2/12/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 8/17/2019 | 2/12/2020 | Parole Denied - Flight risk | |
| RICHWOOD | 9/16/2019 | 2/12/2020 | Parole Denied - Flight risk | |
| RICHWOOD | 9/28/2019 | 2/12/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 9/18/2019 | 2/12/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 2/13/2019 | 2/12/2020 | Parole Denied - Flight risk | |
| ACDC | 7/25/2019 | 2/12/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 6/1/2019 | 2/12/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 6/16/2019 | 2/12/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 10/1/2019 | 2/12/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 6/1/2019 | 2/12/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 6/28/2019 | 2/12/2020 | Parole Denied - Flight risk | 2/10/2020 |
| Jackson Parish | 5/26/2019 | 2/12/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 7/14/2019 | 2/12/2020 | Parole Denied - Flight risk | |

Ex. A to Rabe Decl (6.23.25)

| Facility | Date | Date | Status | Date |
|---|---|---|---|---|
| Jackson Parish | 7/14/2019 | 2/12/2020 | Parole Denied - Flight risk | |
| Catahoula Corr. Ctr. | 7/31/2019 | 2/12/2020 | Parole Denied - Flight risk | |
| ACDC | 8/3/2019 | 2/12/2020 | Parole Denied - Flight risk | |
| ACDC | 8/26/2019 | 2/12/2020 | Parole Denied - Flight risk | |
| ACDC | 9/14/2019 | 2/12/2020 | Parole Denied - Flight risk | |
| ACDC | 10/11/2019 | 2/12/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 8/14/2019 | 2/12/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 10/25/2019 | 2/12/2020 | Parole Denied - Flight risk | |
| ACDC | 7/30/2019 | 2/12/2020 | Parole Denied - Flight risk | |
| ACDC | 8/2/2019 | 2/12/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 10/1/2019 | 2/12/2020 | Parole Denied - Flight risk | |
| ACDC | 8/29/2019 | 2/12/2020 | Parole Granted | 2/13/2020 |
| Jackson Parish | 9/15/2019 | 2/12/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 10/4/2019 | 2/12/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 10/9/2019 | 2/12/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 8/22/2019 | 2/12/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 11/29/2020 | 2/13/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/13/2019 | 2/13/2020 | Parole Denied - Flight risk | |
| Winnfield | 8/28/2019 | 2/13/2020 | Parole Granted | 2/14/2020 |
| Jackson Parish | 7/14/2019 | 2/13/2020 | Parole Granted | 2/14/2020 |
| Jackson Parish | 8/2/2019 | 2/13/2020 | Parole Granted | 2/14/2020 |
| ACDC | 8/3/2019 | 2/13/2020 | Parole Granted | 3/25/2020 |
| LIPC | 5/9/2019 | 2/13/2020 | Parole Granted | 2/19/2020 |
| Winnfield | 2/9/2020 | 2/14/2020 | Parole Granted | 2/18/2020 |
| RICHWOOD | 7/30/2019 | 2/14/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/26/2019 | 2/14/2020 | Parole Denied - Flight risk | |
| RICHWOOD | 5/24/2019 | 2/14/2020 | Parole Denied - Flight risk | |
| RICHWOOD | 6/6/2019 | 2/14/2020 | Parole Denied - Flight risk | |
| Winnfield | 5/14/2020 | 2/14/2020 | Parole Granted | 2/18/2020 |
| Winnfield | 5/13/2019 | 2/14/2020 | Parole Granted | 2/18/2020 |
| Winnfield | 5/20/2019 | 2/14/2020 | Parole Denied - Flight risk | |
| RICHWOOD | 6/12/2019 | 2/14/2020 | Parole Denied - Flight risk | |
| ACDC | 11/4/2019 | 2/14/2020 | Parole Granted | 2/17/2020 |
| ACDC | 7/17/2019 | 2/14/2020 | Parole Granted | 2/17/2020 |
| Winnfield | 3/23/2019 | 2/16/2020 | Parole Granted | 2/18/2020 |
| Winnfield | 4/5/2019 | 2/16/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/13/2019 | 2/16/2020 | Parole Granted | 2/18/2020 |
| Winnfield | 5/13/2019 | 2/16/2020 | Parole Granted | 2/18/2020 |
| Winnfield | 5/13/2019 | 2/16/2020 | Parole Granted | 2/18/2020 |
| Winnfield | 5/6/2019 | 2/16/2020 | Parole Granted | 2/18/2020 |
| Winnfield | 8/23/2019 | 2/16/2020 | Parole Denied - Flight risk | |
| RICHWOOD | 7/14/2019 | 2/16/2020 | Parole Denied - Flight risk | |
| RICHWOOD | 7/12/2019 | 2/16/2020 | Parole Denied - Flight risk | |
| RICHWOOD | 6/12/2019 | 2/16/2020 | Parole Granted | 2/19/2020 |
| Winnfield | 6/18/2019 | 2/16/2020 | Parole Denied - Flight risk | |
| RICHWOOD | 6/12/2019 | 2/16/2020 | Parole Denied - Flight risk | |
| RICHWOOD | 7/14/2019 | 2/16/2020 | Parole Granted | 2/17/2020 |
| RICHWOOD | 9/4/2019 | 2/16/2020 | Parole Granted | 2/17/2020 |
| Winnfield | 5/26/2019 | 2/16/2020 | Parole Granted | 2/18/2020 |
| Winnfield | 10/9/2019 | 2/16/2020 | Parole Granted | 2/18/2020 |
| River | 3/28/2019 | 2/16/2020 | Parole Denied - Flight risk | |
| River | 10/31/2019 | 2/16/2020 | Parole Granted | 2/17/2020 |
| Winnfield | 4/11/2019 | 2/18/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/26/2019 | 2/18/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/30/2019 | 2/18/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/23/2019 | 2/18/2020 | Parole Granted | 2/19/2020 |
| Winnfield | 4/20/2019 | 2/18/2020 | Parole Granted | 2/20/2020 |
| Winnfield | 4/30/2019 | 2/18/2020 | Parole Granted | 2/20/2020 |
| Winnfield | 4/23/2019 | 2/18/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/27/2019 | 2/18/2020 | Parole Granted | 2/19/2020 |
| Winnfield | 5/6/2019 | 2/18/2020 | Parole Granted | 2/20/2020 |
| Winnfield | 5/13/2019 | 2/18/2020 | Parole Granted | 2/20/2020 |
| Winnfield | 6/14/2019 | 2/18/2020 | Parole Denied - Flight risk | |
| RICHWOOD | 5/31/2019 | 2/18/2020 | Parole Denied - Flight risk | |
| RICHWOOD | 8/27/2019 | 2/18/2020 | Parole Denied - Flight risk | |
| RICHWOOD | 8/27/2019 | 2/18/2020 | Parole Denied - Flight risk | |
| RICHWOOD | 6/5/2019 | 2/18/2020 | Parole Granted | 2/19/2020 |
| Winnfield | 7/14/2019 | 2/18/2020 | Parole Granted | 2/19/2020 |
| Winnfield | 7/14/2019 | 2/18/2020 | Parole Denied - Flight risk | |
| Winnfield | 7/14/2019 | 2/18/2020 | Parole Denied - Flight risk | |
| RICHWOOD | 8/17/2019 | 2/18/2020 | Parole Granted | 2/19/2020 |
| RICHWOOD | 10/15/2019 | 2/18/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 6/8/2019 | 2/18/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 6/9/2019 | 2/18/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 6/29/2019 | 2/18/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 7/13/2019 | 2/18/2020 | Parole Granted | 2/19/2020 |
| Jackson Parish | 8/23/2019 | 2/18/2020 | Parole Denied - Flight risk | |
| River | 7/22/2019 | 2/18/2020 | Parole Granted | 2/18/2020 |
| ACDC | 9/11/2019 | 2/18/2020 | Parole Denied - Flight risk | |
| ACDC | 6/22/2019 | 2/18/2020 | Parole Denied - Flight risk | |
| ACDC | 7/26/2019 | 2/18/2020 | Parole Denied - Flight risk | |
| ACDC | 7/11/2019 | 2/18/2020 | Parole Denied - Flight risk | |
| ACDC | 8/28/2019 | 2/18/2020 | Parole Denied - Flight risk | |
| ACDC | 8/28/2019 | 2/18/2020 | Parole Denied - Flight risk | |
| ACDC | 9/2/2019 | 2/18/2020 | Parole Denied - Flight risk | |
| ACDC | 9/5/2019 | 2/18/2020 | Parole Denied - Flight risk | |
| ACDC | 7/18/2019 | 2/18/2020 | Parole Denied - Flight risk | |
| ACDC | 8/2/2019 | 2/18/2020 | Parole Denied - Flight risk | |
| ACDC | 8/12/2019 | 2/18/2020 | Parole Denied - Flight risk | |
| ACDC | 8/10/2019 | 2/18/2020 | Parole Denied - Flight risk | |
| ACDC | 10/10/2019 | 2/18/2020 | Parole Denied - Flight risk | |
| ACDC | 11/29/2019 | 2/18/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/11/2019 | 2/19/2020 | Parole Granted | 2/20/2020 |
| Winnfield | 4/23/2019 | 2/19/2020 | Parole Granted | 2/20/2020 |
| Winnfield | 4/30/2019 | 2/19/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/15/2019 | 2/19/2020 | Parole Denied - Flight risk | |

Ex. A to Rabe Decl (6.23.25)

| Facility | Date | Date | Decision | Date |
|---|---|---|---|---|
| Winnfield | 4/30/2019 | 2/19/2020 | Parole Granted | 2/20/2020 |
| Winnfield | 6/6/2019 | 2/19/2020 | Parole Granted | 2/20/2020 |
| Winnfield | 4/20/2019 | 2/19/2020 | Parole Granted | 2/20/2020 |
| Winnfield | 4/29/2019 | 2/19/2020 | Parole Granted | 2/20/2020 |
| Winnfield | 7/30/2019 | 2/19/2020 | Parole Granted | 2/20/2020 |
| Winnfield | 4/11/2019 | 2/19/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/4/2019 | 2/19/2020 | Parole Denied - Flight risk | |
| RICHWOOD | 5/24/2019 | 2/19/2020 | Parole Granted | 2/19/2020 |
| Winnfield | 4/30/2019 | 2/19/2020 | Parole Granted | 2/20/2020 |
| Winnfield | 4/11/2019 | 2/19/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/19/2019 | 2/19/2020 | Parole Granted | 2/20/2020 |
| Winnfield | 4/22/2019 | 2/19/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/22/2019 | 2/19/2020 | Parole Granted | 2/20/2020 |
| Winnfield | 4/8/2019 | 2/19/2020 | Parole Granted | 2/20/2020 |
| Winnfield | 4/14/2019 | 2/19/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/20/2019 | 2/19/2020 | Parole Granted | 2/20/2020 |
| Winnfield | 7/14/2019 | 2/19/2020 | Parole Granted | |
| Winnfield | 6/18/2019 | 2/19/2020 | Parole Granted | 2/25/2020 |
| Winnfield | 6/18/2019 | 2/19/2020 | Parole Granted | 2/20/2020 |
| Winnfield | 4/6/2019 | 2/19/2020 | Parole Denied - Flight risk | |
| RICHWOOD | 7/14/2019 | 2/19/2020 | Parole Denied - Flight risk | |
| RICHWOOD | 8/12/2019 | 2/19/2020 | Parole Denied - Flight risk | |
| Basile, LA | 5/1/2019 | 2/19/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 9/3/2019 | 2/19/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 6/14/2019 | 2/19/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 1/18/2019 | 2/19/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 1/18/2019 | 2/19/2020 | Parole Denied - Flight risk | |
| River | 5/22/2019 | 2/19/2020 | Parole Denied - Flight risk | |
| PPIPC | 5/13/2019 | 2/19/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 5/31/2019 | 2/19/2020 | Parole Granted | 2/21/2020 |
| Basile, LA | 7/17/2019 | 2/19/2020 | Parole Denied - Flight risk | |
| Basile, LA | 7/28/2019 | 2/19/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 8/17/2019 | 2/19/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 8/17/2019 | 2/19/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 8/17/2019 | 2/19/2020 | Parole Denied - Flight risk | 2/24/2020 |
| Jackson Parish | 8/17/2019 | 2/19/2020 | Parole Denied - Flight risk | |
| PPIPC | 8/17/2019 | 2/19/2020 | Parole Denied - Flight risk | |
| Basile, LA | 7/6/2019 | 2/19/2020 | Parole Denied - Flight risk | |
| Basile, LA | 7/6/2019 | 2/19/2020 | Parole Granted | 2/22/2020 |
| Basile, LA | 7/26/2019 | 2/19/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 8/25/2019 | 2/19/2020 | Parole Granted | 2/21/2020 |
| Basile, LA | 8/9/2019 | 2/19/2020 | Parole Denied - Flight risk | |
| Basile, LA | 7/14/2019 | 2/19/2020 | Parole Granted | 2/22/2020 |
| Basile, LA | 11/8/2019 | 2/19/2020 | Parole Denied - Flight risk | |
| Basile, LA | 12/24/2019 | 2/19/2020 | Parole Denied - Flight risk | |
| Basile, LA | 10/18/2019 | 2/19/2020 | Parole Granted | 2/22/2020 |
| Basile, LA | 10/27/2019 | 2/19/2020 | Parole Denied - Flight risk | |
| Basile, LA | 11/10/2019 | 2/19/2020 | Parole Denied - Flight risk | |
| Basile, LA | 11/20/2019 | 2/19/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 8/18/2019 | 2/19/2020 | Parole Denied - Flight risk | |
| Basile, LA | 9/27/2019 | 2/19/2020 | Parole Denied - Flight risk | |
| River | 7/14/2019 | 2/19/2020 | Parole Denied - Flight risk | |
| River | 7/14/2019 | 2/19/2020 | Parole Denied - Flight risk | |
| Basile, LA | 7/26/2019 | 2/19/2020 | Parole Denied - Flight risk | |
| Basile, LA | 7/28/2019 | 2/19/2020 | Parole Denied - Flight risk | |
| Basile, LA | 7/28/2019 | 2/19/2020 | Parole Denied - Flight risk | |
| Basile, LA | 7/28/2019 | 2/19/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 8/24/2019 | 2/19/2020 | Parole Denied - Flight risk | |
| Basile, LA | 10/7/2019 | 2/19/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 10/3/2019 | 2/19/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 10/7/2019 | 2/19/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 9/29/2019 | 2/19/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 10/12/2019 | 2/19/2020 | Parole Granted | 2/21/2020 |
| Winnfield | 4/10/2019 | 2/20/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/3/2019 | 2/20/2020 | Parole Granted | 2/21/2020 |
| Winnfield | 4/7/2019 | 2/20/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/22/2019 | 2/20/2020 | Parole Denied - Flight risk | |
| Winnfield | 5/13/2019 | 2/20/2020 | Parole Denied - Flight risk | |
| Winnfield | 5/2/2019 | 2/20/2020 | Parole Granted | 2/21/2020 |
| Winnfield | 5/13/2019 | 2/20/2020 | Parole Denied - Flight risk | |
| Winnfield | 5/13/2019 | 2/20/2020 | Parole Denied - Flight risk | |
| Winnfield | 6/28/2019 | 2/20/2020 | Parole Denied - Flight risk | |
| Winnfield | 6/14/2019 | 2/20/2020 | Parole Denied - Flight risk | |
| Winnfield | 6/28/2019 | 2/20/2020 | Parole Granted | 2/24/2020 |
| Winnfield | 5/21/2019 | 2/20/2020 | Parole Granted | 2/21/2020 |
| Winnfield | 9/8/2019 | 2/20/2020 | Parole Granted | 2/21/2020 |
| Catahoula | 2/2/2019 | 2/20/2020 | Parole Denied - Flight risk | |
| PPIPC | 9/3/2019 | 2/20/2020 | Parole Granted | 2/20/2020 |
| LaSalle/Jena | 9/15/2019 | 2/20/2020 | Parole Denied - Flight risk | |
| River | 10/31/2019 | 2/20/2020 | Parole Denied - Flight risk | |
| Pine Prairie | 9/6/2019 | 2/20/2020 | Parole Denied - Identity | |
| ACDC | 8/28/2019 | 2/20/2020 | Parole Denied - Flight risk | |
| ACDC | 9/3/2019 | 2/20/2020 | Parole Denied - Flight risk | |
| ACDC | 9/6/2019 | 2/20/2020 | Parole Denied - Flight risk | |
| ACDC | 9/13/2019 | 2/20/2020 | Parole Denied - Flight risk | |
| ACDC | 9/11/2019 | 2/20/2020 | Parole Denied - Flight risk | |
| ACDC | 11/25/2019 | 2/20/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/19/2019 | 2/21/2020 | Parole Granted | 2/21/2020 |
| Winnfield | 4/27/2019 | 2/21/2020 | Parole Denied - Flight risk | |
| Winnfield | 5/14/2019 | 2/21/2020 | Parole Denied - Flight risk | |
| Winnfield | 5/13/2019 | 2/21/2020 | Parole Denied - Flight risk | |
| Winnfield | 5/13/2019 | 2/21/2020 | Parole Granted | 2/24/2020 |
| Winnfield | 7/14/2019 | 2/21/2020 | Parole Denied - Flight risk | |
| Winnfield | 6/12/2019 | 2/21/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 2/8/2019 | 2/21/2020 | Parole Denied - Flight risk | |
| PPIPC | 5/10/2019 | 2/21/2020 | Parole Granted | 2/21/2020 |

| Location | Date | Decision Date | Decision | Release |
|---|---|---|---|---|
| River | 7/14/2019 | 2/21/2020 | Parole Denied - Flight risk | |
| Basile, LA | 8/17/2019 | 2/21/2020 | Parole Denied - Flight risk | |
| River | 9/20/2019 | 2/21/2020 | Parole Granted | 2/22/2020 |
| River | 9/20/2019 | 2/21/2020 | Parole Granted | 2/22/2020 |
| Basile, LA | 7/24/2019 | 2/21/2020 | Parole Denied - Flight risk | |
| Basile, LA | 12/6/2019 | 2/21/2020 | Parole Denied - Flight risk | |
| Basile, LA | 8/9/2019 | 2/21/2020 | Parole Denied - Flight risk | |
| Basile, LA | 8/9/2019 | 2/21/2020 | Parole Denied - Flight risk | |
| River | 11/6/2019 | 2/21/2020 | Parole Denied - Flight risk | |
| Basile, LA | 10/14/2019 | 2/21/2020 | Parole Granted | 2/25/2020 |
| ACDC | 2/4/2020 | 2/21/2020 | Parole Denied - Flight risk | |
| Winnfield | 5/8/2019 | 2/23/2020 | Parole Denied - Flight risk | |
| Winnfield | 5/22/2019 | 2/23/2020 | Parole Denied - Flight risk | |
| Winnfield | 6/6/2019 | 2/23/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/10/2019 | 2/23/2020 | Parole Granted | 2/25/2020 |
| Winnfield | 4/12/2019 | 2/23/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/13/2019 | 2/23/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/27/2020 | 2/23/2020 | Parole Granted | 2/24/2020 |
| Winnfield | 5/6/2019 | 2/23/2020 | Parole Granted | 2/24/2020 |
| Winnfield | 5/14/2019 | 2/23/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/11/2019 | 2/23/2020 | Parole Granted | 2/24/2020 |
| Winnfield | 4/24/2019 | 2/23/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/20/2019 | 2/23/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/24/2019 | 2/23/2020 | Parole Granted | 2/24/2020 |
| Winnfield | 5/13/2019 | 2/23/2020 | Parole Granted | 2/24/2020 |
| Winnfield | 7/2/2019 | 2/23/2020 | Parole Denied - Flight risk | |
| Winnfield | 6/9/2019 | 2/23/2020 | Parole Granted | 2/25/2020 |
| Winnfield | 6/18/2019 | 2/23/2020 | Parole Granted | 2/24/2020 |
| River | 10/9/2019 | 2/23/2020 | Parole Granted | 2/24/2020 |
| River | 11/4/2019 | 2/23/2020 | Parole Granted | 2/25/2020 |
| River | 10/9/2019 | 2/23/2020 | Parole Denied - Flight risk | |
| River | 11/8/2019 | 2/23/2020 | Parole Denied - Flight risk | |
| Winnfield | 3/23/2019 | 2/24/2020 | Parole Granted | 2/26/2020 |
| Winnfield | 4/4/2019 | 2/24/2020 | Parole Denied - Flight risk | |
| Winnfield | 3/23/2019 | 2/24/2020 | Parole Granted | 2/25/2020 |
| Winnfield | 5/13/2019 | 2/24/2020 | Parole Denied - Flight risk | |
| Winnfield | 5/13/2019 | 2/24/2020 | Parole Denied - Flight risk | |
| Richwood | 8/5/2019 | 2/24/2020 | Parole Denied - Flight risk | |
| Richwood | 8/26/2019 | 2/24/2020 | Parole Granted | 2/25/2020 |
| Richwood | 6/15/2019 | 2/24/2020 | Parole Denied - Flight risk | |
| Richwood | 7/14/2019 | 2/24/2020 | Parole Denied - Flight risk | |
| Richwood | 10/15/2019 | 2/24/2020 | Parole Granted | 2/25/2020 |
| LaSalle/Jena | 9/2/2019 | 2/24/2020 | Parole Denied - Flight risk | |
| Basile, LA | 8/18/2019 | 2/24/2020 | Parole Granted | 2/27/2020 |
| Basile, LA | 10/9/2019 | 2/24/2020 | Parole Denied - Flight risk | |
| Basile, LA | 8/9/2019 | 2/24/2020 | Parole Denied - Flight risk | |
| Basile, LA | 8/9/2019 | 2/24/2020 | Parole Granted | 2/29/2020 |
| Jackson Parish | 6/28/2019 | 2/25/2020 | Parole Granted | 2/26/2020 |
| Jackson Parish | 8/6/2019 | 2/25/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 8/6/2019 | 2/25/2020 | Parole Granted | 2/26/2020 |
| Jackson Parish | 6/20/2019 | 2/25/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 7/9/2019 | 2/25/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 8/26/2019 | 2/25/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 9/28/2019 | 2/25/2020 | Parole Granted | 2/27/2020 |
| Jackson Parish | 11/2/2019 | 2/25/2020 | Parole Denied - Flight risk | |
| ACDC | 2/9/2020 | 2/25/2020 | Parole Denied - Flight risk | |
| ACDC | 9/11/2019 | 2/25/2020 | Parole Denied - Flight risk | |
| ACDC | 8/28/2019 | 2/25/2020 | Parole Denied - Flight risk | |
| ACDC | 9/1/2019 | 2/25/2020 | Parole Denied - Flight risk | |
| ACDC | 9/6/2019 | 2/25/2020 | Parole Denied - Flight risk | |
| ACDC | 10/3/2019 | 2/25/2020 | Parole Denied - Flight risk | |
| ACDC | 5/23/2019 | 2/25/2020 | Parole Denied - Flight risk | |
| ACDC | 7/15/2019 | 2/25/2020 | Parole Denied - Flight risk | |
| ACDC | 2/11/2020 | 2/25/2020 | Parole Denied - Flight risk | |
| ACDC | 7/24/2019 | 2/25/2020 | Parole Denied - Flight risk | |
| ACDC | 7/30/2019 | 2/25/2020 | Parole Denied - Flight risk | |
| ACDC | 8/2/2019 | 2/25/2020 | Parole Granted | 2/26/2020 |
| ACDC | 9/17/2019 | 2/25/2020 | Parole Denied - Flight risk | |
| ACDC | 9/17/2019 | 2/25/2020 | Parole Denied - Flight risk | |
| ACDC | 9/17/2019 | 2/25/2020 | Parole Denied - Flight risk | |
| ACDC | 12/17/2019 | 2/25/2020 | Parole Denied - Flight risk | |
| ACDC | 2/6/2020 | 2/25/2020 | Parole Denied - Flight risk | |
| ACDC | 2/15/2020 | 2/25/2020 | Parole Denied - Flight risk | |
| ACDC | 2/6/2020 | 2/25/2020 | Parole Denied - Flight risk | |
| Winnfield | 3/24/2019 | 2/26/2020 | Parole Granted | 2/27/2020 |
| Winnfield | 5/23/2019 | 2/26/2020 | Parole Denied - Flight risk | |
| Winnfield | 5/14/2019 | 2/26/2020 | Parole Denied - Flight risk | |
| Winnfield | 6/18/2019 | 2/26/2020 | Parole Granted | 2/27/2020 |
| Allen Parish PSC | 7/3/2019 | 2/26/2020 | Parole Denied - Flight risk | |
| ACDC | 8/2/2019 | 2/26/2020 | Parole Denied - Flight risk | |
| ACDC | 10/12/2019 | 2/26/2020 | Parole Denied - Flight risk | |
| River | 9/5/2018 | 2/27/2020 | Parole Granted | 2/28/2020 |
| ACDC | 9/7/2019 | 2/27/2020 | Parole Denied - Flight risk | |
| ACDC | 9/2/2019 | 2/27/2020 | Parole Denied - Flight risk | |
| ACDC | 2/6/2020 | 2/27/2020 | Parole Granted | 3/30/2020 |
| RICHWOOD | 2/15/2020 | 2/28/2020 | Parole Denied - Danger | |
| Winnfield | 3/23/2019 | 2/28/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/13/2019 | 2/28/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/25/2019 | 2/28/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/11/2019 | 2/28/2020 | Parole Denied - Flight risk | |
| Winnfield | 5/8/2019 | 2/28/2020 | Parole Denied - Flight risk | |
| Winnfield | 5/23/2019 | 2/28/2020 | Parole Denied - Flight risk | |
| Basille Det. Fac. | 6/2/2019 | 2/28/2020 | Parole Denied - Flight risk | |
| Catahoula | 8/24/2019 | 2/28/2020 | Parole Denied - Flight risk | |
| River | 8/25/2019 | 2/28/2020 | Parole Denied - Flight risk | |
| River | 10/31/2019 | 2/28/2020 | Parole Denied - Flight risk | |

Ex. A to Rabe Decl (6.23.25)

| Facility | Date | Decision Date | Decision | Granted Date |
|---|---|---|---|---|
| ACDC | 11/15/2019 | 2/28/2020 | Parole Denied - Flight risk | |
| River | 4/11/2019 | 2/29/2020 | Parole Denied - Flight risk | |
| River | 10/29/2019 | 2/29/2020 | Parole Denied - Flight risk | |
| River | 9/29/2019 | 2/29/2020 | Parole Denied - Flight risk | |
| ACDC | 2/12/2019 | 2/29/2020 | Parole Denied - Flight risk | |
| ACDC | 9/16/2019 | 2/29/2020 | Parole Denied - Flight risk | |
| ACDC | 9/5/2019 | 2/29/2020 | Parole Denied - Flight risk | |
| ACDC | 2/6/2020 | 2/29/2020 | Parole Denied - Flight risk | |
| ACDC | 10/10/2019 | 2/29/2020 | Parole Denied - Flight risk | |
| ACDC | 10/30/2019 | 2/29/2020 | Parole Denied - Flight risk | |
| ACDC | 1/25/2020 | 2/29/2020 | Parole Denied - Flight risk | |
| ACDC | 2/4/2020 | 2/29/2020 | Parole Denied - Flight risk | |
| ACDC | 2/12/2020 | 2/29/2020 | Parole Denied - Flight risk | |
| ACDC | 3/16/2020 | 2/29/2020 | Parole Denied - Flight risk | |
| Winnfield | 9/8/2019 | 3/2/2020 | Parole Granted | 3/3/2020 |
| Winnfield | 4/26/2019 | 3/2/2020 | Parole Granted | 3/4/2020 |
| Winnfield | 4/29/2019 | 3/2/2020 | Parole Granted | 3/4/2020 |
| Winnfield | 4/6/2019 | 3/2/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/26/2019 | 3/2/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/30/2019 | 3/2/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/5/2019 | 3/2/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/11/2019 | 3/2/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/23/2019 | 3/2/2020 | Parole Denied - Flight risk | |
| Winnfield | 8/21/2019 | 3/2/2020 | Parole Granted | 3/3/2020 |
| Winnfield | 6/16/2019 | 3/2/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/13/2019 | 3/2/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/28/2019 | 3/2/2020 | Parole Granted | 3/4/2020 |
| River | 6/4/2019 | 3/2/2020 | Parole Denied - Flight risk | |
| River | 4/10/2019 | 3/2/2020 | Parole Denied - Flight risk | |
| Winn | 3/22/2019 | 3/3/2020 | Parole Denied - Flight risk | |
| Winnfield | 5/13/2019 | 3/3/2020 | Parole Granted | 3/5/2020 |
| Winnfield | 4/11/2019 | 3/3/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/28/2019 | 3/3/2020 | Parole Denied - Flight risk | |
| RICHWOOD | 9/3/2019 | 3/3/2020 | Parole Denied - Flight risk | |
| Winnfield | 5/22/2019 | 3/3/2020 | Parole Denied - Flight risk | |
| Richwood | 6/12/2019 | 3/3/2020 | Parole Denied - Flight risk | |
| RICHWOOD | 8/6/2019 | 3/3/2020 | Parole Denied - Flight risk | |
| Winnfield | 6/15/2019 | 3/3/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/24/2019 | 3/3/2020 | Parole Granted | 3/5/2020 |
| Richwood | 6/18/2019 | 3/3/2020 | Parole Denied - Flight risk | |
| Richwood | 10/13/2019 | 3/3/2020 | Parole Granted | 3/9/2020 |
| Winnfield | 11/13/2019 | 3/3/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 7/28/2019 | 3/3/2020 | Parole Granted | 3/4/2020 |
| Rivers | 6/6/2019 | 3/3/2020 | Parole Denied - Danger | |
| Jackson Parish | 3/26/2019 | 3/3/2020 | Parole Denied - Flight risk | |
| Pine Prairie | 9/17/2019 | 3/3/2020 | Parole Denied - Flight risk | |
| Basile, LA | 6/20/2019 | 3/3/2020 | Parole Denied - Flight risk | |
| Basile, LA | 10/18/2019 | 3/3/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 10/25/2019 | 3/3/2020 | Parole Granted | 3/4/2020 |
| Basile, LA | 7/17/2019 | 3/3/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 9/12/2019 | 3/3/2020 | Parole Granted | 3/4/2020 |
| Jackson Parish | 9/2/2019 | 3/3/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 9/20/2019 | 3/3/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 9/23/2019 | 3/3/2020 | Parole Denied - Flight risk | |
| Basile, LA | 7/6/2019 | 3/3/2020 | Parole Granted | 3/4/2020 |
| Jackson Parish | 7/23/2019 | 3/3/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 8/11/2019 | 3/3/2020 | Parole Granted | 3/4/2020 |
| Basile, LA | 11/6/2019 | 3/3/2020 | Parole Granted | 3/4/2020 |
| River | 11/6/2019 | 3/3/2020 | Parole Denied - Flight risk | |
| Basile, LA | 11/9/2019 | 3/3/2020 | Parole Granted | 3/4/2020 |
| Basile, LA | 11/13/2019 | 3/3/2020 | Parole Denied - Flight risk | |
| Basile, LA | 11/17/2019 | 3/3/2020 | Parole Denied - Flight risk | |
| Basile, LA | 12/23/2019 | 3/3/2020 | Parole Denied - Flight risk | |
| Basile, LA | 1/14/2020 | 3/3/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 10/25/2019 | 3/3/2020 | Parole Denied - Flight risk | |
| River | 11/6/2019 | 3/3/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 11/6/2019 | 3/3/2020 | Parole Granted | 3/4/2020 |
| Basile, LA | 10/12/2019 | 3/3/2020 | Parole Denied - Flight risk | |
| ACDC | 7/25/2019 | 3/3/2020 | Parole Denied - Flight risk | |
| ACDC | 2/24/2019 | 3/3/2020 | Parole Granted | 3/4/2020 |
| ACDC | 7/30/2019 | 3/3/2020 | Parole Denied - Flight risk | |
| ACDC | 8/2/2019 | 3/3/2020 | Parole Granted | 3/5/2020 |
| Pine Prairie IPC | 5/8/2019 | 3/4/2020 | Parole Denied - Flight risk | |
| Pine Prairie IPC | 4/12/2019 | 3/4/2020 | Parole Denied - Flight risk | |
| ACDC | 1/23/2020 | 3/4/2020 | Parole Granted | 3/10/2020 |
| Pine Prairie | 9/5/2019 | 3/5/2020 | Parole Granted | 3/5/2020 |
| Pine Prairie | 7/25/2019 | 3/5/2020 | Parole Granted | 3/5/2020 |
| LaSalle/Jena | 1/2/2019 | 3/5/2020 | Parole Denied - Flight risk | |
| LaSalle/Jena | 1/3/2019 | 3/5/2020 | Parole Denied - Flight risk | |
| River | 4/5/2019 | 3/5/2020 | Parole Granted | 3/6/2020 |
| Pine Prairie | 7/30/2019 | 3/5/2020 | Parole Denied - Flight risk | |
| River | 10/9/2019 | 3/5/2020 | Parole Granted | 3/6/2020 |
| River | 10/31/2019 | 3/5/2020 | Parole Denied - Flight risk | |
| Winnfield | 5/7/2019 | 3/6/2020 | Parole Granted | 3/7/2020 |
| Richwood | 8/29/2019 | 3/6/2020 | Parole Granted | 3/9/2020 |
| Richwood | 8/30/2019 | 3/6/2020 | Parole Granted | 3/9/2020 |
| Winnfield | 6/18/2019 | 3/6/2020 | Parole Denied - Flight risk | |
| Richwood | 7/14/2019 | 3/6/2020 | Parole Granted | 3/9/2020 |
| Richwood | 7/14/2019 | 3/6/2020 | Parole Granted | 3/9/2020 |
| Richwood | 8/16/2019 | 3/6/2020 | Parole Granted | 3/9/2020 |
| Richwood | 9/5/2019 | 3/6/2020 | Parole Granted | 3/9/2020 |
| Richwood | 9/5/2019 | 3/6/2020 | Parole Granted | 3/9/2020 |
| Basile | 6/2/2019 | 3/6/2020 | Parole Denied - Flight risk | |
| Basile, LA | 10/27/2019 | 3/6/2020 | Parole Denied - Flight risk | |
| Basile, LA | 7/28/2019 | 3/6/2020 | Parole Denied - Flight risk | |
| Basile, LA | 7/28/2019 | 3/6/2020 | Parole Denied - Flight risk | |

PROTECTED

| Location | Date | Decision Date | Decision | Date |
|---|---|---|---|---|
| Basile, LA | 7/28/2019 | 3/6/2020 | Parole Denied - Flight risk | |
| ACDC | 9/4/2019 | 3/6/2020 | Parole Granted | 3/9/2020 |
| ACDC | 7/30/2019 | 3/6/2020 | Parole Denied - Flight risk | |
| ACDC | 1/26/2020 | 3/6/2020 | Parole Denied - Flight risk | |
| ACDC | 1/24/2020 | 3/6/2020 | Parole Denied - Flight risk | |
| ACDC | 2/4/2020 | 3/6/2020 | Parole Denied - Flight risk | |
| ACDC | 2/5/2020 | 3/6/2020 | Parole Denied - Flight risk | |
| Richwood | 9/3/2019 | 3/8/2020 | Parole Granted | 3/9/2020 |
| Richwood | 8/6/2019 | 3/8/2020 | Parole Denied - Flight risk | |
| Richwood | 8/23/2019 | 3/8/2020 | Parole Denied - Flight risk | |
| River | 11/4/2019 | 3/8/2020 | Parole Granted | 3/9/2020 |
| River | 9/18/2019 | 3/8/2020 | Parole Granted | 3/9/2020 |
| River | 11/7/2019 | 3/8/2020 | Parole Denied - Identity | |
| River | 11/7/2019 | 3/8/2020 | Parole Denied - Identity | |
| Winnfield | 4/6/2019 | 3/9/2020 | Parole Denied - Flight risk | |
| Winnfield | 5/9/2019 | 3/9/2020 | Parole Denied - Flight risk | |
| Richwood | 5/22/2019 | 3/9/2020 | Parole Denied - Flight risk | |
| Winnfield | 2/20/2019 | 3/9/2020 | Parole Denied - Flight risk | |
| Winnfield | 7/30/2019 | 3/9/2020 | Parole Granted | 3/10/2020 |
| Catahoula | 3/13/2019 | 3/9/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/11/2019 | 3/9/2020 | Parole Granted | 3/10/2020 |
| Winnfield | 4/3/2019 | 3/9/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/16/2019 | 3/9/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/22/2019 | 3/9/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/24/2019 | 3/9/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/26/2019 | 3/9/2020 | Parole Granted | 3/10/2020 |
| Winnfield | 4/30/2019 | 3/9/2020 | Parole Granted | 3/10/2020 |
| Winnfield | 4/12/2019 | 3/9/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/19/2019 | 3/9/2020 | Parole Denied - Flight risk | |
| Richwood | 3/22/2019 | 3/9/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/19/2019 | 3/9/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/20/2019 | 3/9/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/24/2019 | 3/9/2020 | Parole Denied - Flight risk | |
| Winnfield | 5/7/2019 | 3/9/2020 | Parole Granted | 3/10/2020 |
| Richwood | 9/3/2019 | 3/9/2020 | Parole Denied - Flight risk | |
| Richwood | 6/12/2019 | 3/9/2020 | Parole Denied - Flight risk | |
| Winnfield | 9/8/2019 | 3/9/2020 | Parole Denied - Flight risk | |
| Winnfield | 9/8/2019 | 3/9/2020 | Parole Denied - Flight risk | |
| Richwood | 8/6/2019 | 3/9/2020 | Parole Denied - Flight risk | |
| Richwood | 8/15/2019 | 3/9/2020 | Parole Denied - Flight risk | |
| Richwood | 8/23/2019 | 3/9/2020 | Parole Denied - Flight risk | |
| Winnfield | 10/9/2019 | 3/9/2020 | Parole Denied - Flight risk | |
| Winnfield | 11/23/2019 | 3/9/2020 | Parole Denied - Flight risk | |
| Richwood | 11/26/2019 | 3/9/2020 | Parole Denied - Flight risk | |
| Winnfield | 11/28/2019 | 3/9/2020 | Parole Denied - Flight risk | |
| Richwood | 10/15/2019 | 3/9/2020 | Parole Denied - Flight risk | |
| River | 5/23/2019 | 3/9/2020 | Parole Granted | 3/10/2020 |
| River | 9/3/2019 | 3/9/2020 | Parole Denied - Flight risk | |
| River | 11/7/2019 | 3/9/2020 | Parole Granted | 3/11/2020 |
| River | 11/8/2019 | 3/9/2020 | Parole Granted | 3/11/2020 |
| River | 1/4/2019 | 3/9/2020 | Parole Denied - Flight risk | |
| ACDC | 3/11/2019 | 3/9/2020 | Parole Denied - Flight risk | |
| ACDC | 9/13/2019 | 3/9/2020 | Parole Denied - Flight risk | |
| ACDC | 11/16/2019 | 3/9/2020 | Parole Denied - Flight risk | |
| ACDC | 8/2/2019 | 3/9/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/5/2019 | 3/10/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/20/2019 | 3/10/2020 | Parole Denied - Flight risk | |
| Winnfield | 9/17/2019 | 3/10/2020 | Parole Denied - Flight risk | |
| River | 8/22/2019 | 3/11/2020 | Parole Denied - Flight risk | |
| Basile, LA | 11/6/2019 | 3/12/2020 | Parole Denied - Flight risk | |
| Basile, LA | 5/26/2019 | 3/12/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 2/14/2019 | 3/12/2020 | Parole Denied - Flight risk | |
| Basile, LA | 7/5/2019 | 3/12/2020 | Parole Granted | 3/14/2020 |
| Jackson Parish | 7/9/2019 | 3/12/2020 | Parole Denied - Identity | |
| Basile, LA | 11/8/2019 | 3/12/2020 | Parole Denied - Flight risk | |
| Basile, LA | 6/11/2019 | 3/12/2020 | Parole Denied - Flight risk | |
| Basile, LA | 7/28/2019 | 3/12/2020 | Parole Denied - Flight risk | |
| Basile, LA | 7/14/2019 | 3/12/2020 | Parole Denied - Flight risk | |
| Basile, LA | 7/28/2019 | 3/12/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 10/10/2019 | 3/12/2020 | Parole Denied - Flight risk | |
| Basile, LA | 7/6/2019 | 3/12/2020 | Parole Denied - Flight risk | |
| Basile, LA | 7/10/2019 | 3/12/2020 | Parole Denied - Flight risk | |
| Basile, LA | 8/29/2019 | 3/12/2020 | Parole Denied - Flight risk | |
| Basile, LA | 5/18/2019 | 3/12/2020 | Parole Denied - Flight risk | |
| Basile, LA | 11/7/2019 | 3/12/2020 | Parole Denied - Flight risk | |
| Basile, LA | 11/11/2019 | 3/12/2020 | Parole Denied - Flight risk | |
| Basile, LA | 10/18/2019 | 3/12/2020 | Parole Granted | 3/14/2020 |
| Jackson Parish | 10/25/2019 | 3/12/2020 | Parole Granted | 3/16/2020 |
| Basile, LA | 1/8/2020 | 3/12/2020 | Parole Denied - Flight risk | |
| Basile, LA | 9/20/2019 | 3/12/2020 | Parole Denied - Flight risk | |
| Basile, LA | 10/3/2019 | 3/12/2020 | Parole Denied - Flight risk | |
| Basile, LA | 10/9/2019 | 3/12/2020 | Parole Denied - Flight risk | |
| Basile, LA | 7/28/2019 | 3/12/2020 | Parole Denied - Flight risk | |
| Basile, LA | 8/9/2019 | 3/12/2020 | Parole Granted | 3/14/2020 |
| Basile, LA | 8/9/2019 | 3/12/2020 | Parole Granted | 3/14/2020 |
| Basile, LA | 10/7/2019 | 3/12/2020 | Parole Granted | 3/14/2020 |
| Jackson Parish | 9/14/2019 | 3/12/2020 | Parole Granted | 3/13/2020 |
| River | 10/31/2019 | 3/12/2020 | Parole Denied - Flight risk | |
| Winnfield | 3/5/2019 | 3/13/2020 | Parole Denied - Flight risk | |
| Winnfield | 5/10/2019 | 3/13/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/12/2019 | 3/13/2020 | Parole Denied - Flight risk | |
| Richwood | 7/15/2019 | 3/13/2020 | Parole Denied - Flight risk | |
| Basile, LA | 6/20/2019 | 3/13/2020 | Parole Denied - Flight risk | |
| Basile, LA | 11/7/2019 | 3/13/2020 | Parole Denied - Flight risk | |
| Basile, LA | 11/8/2019 | 3/13/2020 | Parole Denied - Flight risk | |
| Basile, LA | 7/28/2019 | 3/13/2020 | Parole Denied - Flight risk | |

| Facility | Date | Date | Decision | Date |
|---|---|---|---|---|
| Basile, LA | 7/28/2019 | 3/13/2020 | Parole Denied - Flight risk | |
| ACDC | 9/11/2019 | 3/15/2020 | Parole Granted | 3/17/2020 |
| ACDC | 3/27/2019 | 3/15/2020 | Parole Granted | 3/17/2020 |
| Richwood | 4/2/2019 | 3/16/2020 | Parole Denied - Flight risk | |
| Jackson Parish | 1/22/2019 | 3/16/2020 | Parole Denied - Flight risk | |
| ACDC | 6/26/2019 | 3/17/2020 | Parole Denied - Flight risk | |
| ACDC | 2/24/2019 | 3/17/2020 | Parole Denied - Flight risk | |
| ACDC | 7/2/2019 | 3/17/2020 | Parole Denied - Flight risk | |
| Richwood | 4/15/2019 | 3/18/2020 | Parole Denied - Flight risk | |
| Lasalle | 3/11/2019 | 3/18/2020 | Parole Denied - Flight risk | |
| Richwood | 5/1/2019 | 3/18/2020 | Parole Denied - Flight risk | |
| Richwood | 6/7/2019 | 3/18/2020 | Parole Granted | 3/20/2020 |
| Richwood | 7/22/2019 | 3/18/2020 | Parole Denied - Flight risk | |
| Richwood | 5/19/2019 | 3/18/2020 | Parole Denied - Flight risk | |
| Richwood | 7/14/2019 | 3/18/2020 | Parole Denied - Flight risk | |
| PPIPC | 4/6/2019 | 3/18/2020 | Parole Denied - Flight risk | |
| PPIPC | 9/28/2019 | 3/18/2020 | Parole Denied - Flight risk | |
| ACDC | 9/11/2019 | 3/18/2020 | Parole Granted | 3/19/2020 |
| Catahoula | 3/14/2019 | 3/19/2020 | Parole Denied - Flight risk | |
| Richwood | 3/15/2019 | 3/19/2020 | Parole Denied - Flight risk | |
| Richwood | 5/24/2019 | 3/19/2020 | Parole Denied - Flight risk | |
| Richwood | 6/28/2019 | 3/19/2020 | Parole Granted | 3/20/2020 |
| Richwood | 7/22/2019 | 3/19/2020 | Parole Granted | 3/20/2020 |
| Richwood | 9/2/2019 | 3/19/2020 | Parole Granted | 3/20/2020 |
| Richwood | 7/14/2019 | 3/19/2020 | Parole Denied - Flight risk | |
| Richwood | 8/17/2019 | 3/19/2020 | Parole Denied - Flight risk | |
| Richwood | 9/5/2019 | 3/19/2020 | Parole Denied - Flight risk | |
| Richwood | 7/14/2019 | 3/19/2020 | Parole Denied - Flight risk | |
| Catahoula | 2/5/2019 | 3/20/2020 | Parole Granted | 3/23/2020 |
| Richwood | 3/22/2020 | 3/20/2020 | Parole Denied - Flight risk | |
| Richwood | 4/2/2019 | 3/20/2020 | Parole Denied - Flight risk | |
| Richwood | 10/2/2019 | 3/20/2020 | Parole Denied - Flight risk | |
| Richwood | 9/3/2019 | 3/20/2020 | Parole Granted | 3/23/2020 |
| ACDC | 9/3/2019 | 3/20/2020 | Parole Granted | 3/23/2020 |
| ACDC | 12/23/2019 | 3/20/2020 | Parole Denied - Flight risk | |
| ACDC | 1/24/2020 | 3/20/2020 | Parole Denied - Flight risk | |
| ACDC | 1/30/2020 | 3/20/2020 | Parole Denied - Flight risk | |
| ACDC | 2/2/2020 | 3/20/2020 | Parole Granted | 3/23/2020 |
| ACDC | 2/6/2020 | 3/20/2020 | Parole Granted | 3/23/2020 |
| ACDC | 2/6/2019 | 3/20/2020 | Parole Denied - Flight risk | |
| ACDC | 3/28/2019 | 3/22/2020 | Parole Denied - Flight risk | |
| ACDC | 7/11/2019 | 3/22/2020 | Parole Granted | 3/23/2020 |
| ACDC | 9/1/2019 | 3/22/2020 | Parole Denied - Flight risk | |
| ACDC | 9/13/2019 | 3/22/2020 | Parole Denied - Flight risk | |
| ACDC | 9/13/2020 | 3/22/2020 | Parole Denied - Flight risk | |
| ACDC | 1/25/2020 | 3/22/2020 | Parole Denied - Flight risk | |
| ACDC | 1/25/2020 | 3/22/2020 | Parole Denied - Flight risk | |
| ACDC | 1/29/2020 | 3/22/2020 | Parole Denied - Flight risk | |
| ACDC | 2/3/2020 | 3/22/2020 | Parole Denied - Flight risk | |
| ACDC | 2/2/2020 | 3/22/2020 | Parole Denied - Flight risk | |
| ACDC | 2/2/2020 | 3/22/2020 | Parole Denied - Flight risk | |
| ACDC | 1/25/2020 | 3/22/2020 | Parole Denied - Flight risk | |
| RIchwood | 5/30/2019 | 3/24/2020 | Parole Denied - Flight risk | |
| Catahoula | 3/23/2019 | 3/24/2020 | Parole Denied - Flight risk | |
| Catahoula | 2/14/2019 | 3/24/2020 | Parole Denied - Flight risk | |
| APPSC | 6/11/2019 | 3/24/2020 | Parole Granted | 3/24/2020 |
| Catahoula | 6/9/2019 | 3/24/2020 | Parole Denied - Flight risk | |
| Catahoula | 6/9/2019 | 3/24/2020 | Parole Denied - Flight risk | |
| Richwood | 6/12/2019 | 3/24/2020 | Parole Denied - Flight risk | |
| Catahoula | 5/23/2019 | 3/24/2020 | Parole Denied - Flight risk | |
| ACDC | 8/3/2019 | 3/24/2020 | Parole Granted | 3/25/2020 |
| ACDC | 1/29/2019 | 3/25/2020 | Parole Granted | 3/26/2020 |
| Pine Prairie | 9/18/2019 | 3/26/2020 | Parole Denied - Flight risk | |
| Rivers | 3/29/2019 | 3/26/2020 | Parole Granted | 4/8/2020 |
| PPIPC | 8/23/2019 | 3/26/2020 | Parole Denied - Flight risk | |
| PPIPC | 9/14/2019 | 3/26/2020 | Parole Denied - Flight risk | |
| Catahoula | 1/22/2020 | 3/26/2020 | Parole Granted | 3/26/2020 |
| ACDC | 10/11/2019 | 3/26/2020 | Parole Denied - Flight risk | |
| PINE PRAIRIE | 5/9/2019 | 3/27/2020 | Parole Denied - Flight risk | |
| Basile Det. Ctr. | 6/2/2019 | 3/27/2020 | Parole Denied - Flight risk | |
| ACDC | 9/4/2019 | 3/27/2020 | Parole Denied - Flight risk | |
| ACDC | 10/11/2019 | 3/28/2020 | Parole Denied - Flight risk | |
| ACDC | 11/21/2019 | 3/28/2020 | Parole Denied - Flight risk | |
| ACDC | 2/1/2020 | 3/28/2020 | Parole Denied - Flight risk | |
| ACDC | 11/7/2019 | 3/28/2020 | Parole Denied - Identity | |
| ACDC | 11/25/2019 | 3/28/2020 | Parole Denied - Identity | |
| ACDC | 12/28/2019 | 3/28/2020 | Parole Denied - Flight risk | |
| ACDC | 1/25/2020 | 3/28/2020 | Parole Denied - Identity | |
| ACDC | 1/29/2020 | 3/28/2020 | Parole Denied - Identity | |
| ACDC | 2/19/20201 | 3/28/2020 | Parole Granted | 3/31/2020 |
| Rivers | 1/4/2019 | 3/29/2020 | Parole Denied - Flight risk | |
| Rivers | 3/12/2019 | 3/29/2020 | Parole Denied - Flight risk | |
| Rivers | 6/4/2019 | 3/29/2020 | Parole Denied - Flight risk | |
| Rivers | 4/11/2019 | 3/29/2020 | Parole Denied - Flight risk | |
| Rivers | 5/13/2019 | 3/29/2020 | Parole Denied - Flight risk | |
| Rivers | 7/22/2019 | 3/29/2020 | Parole Denied - Flight risk | |
| Rivers | 8/30/2019 | 3/29/2020 | Parole Denied - Flight risk | |
| Rivers | 11/17/2019 | 3/29/2020 | Parole Denied - Flight risk | |
| Rivers | 11/19/2019 | 3/29/2020 | Parole Denied - Flight risk | |
| Rivers | 7/14/2019 | 3/29/2020 | Parole Denied - Flight risk | |
| Rivers | 10/2/2019 | 3/29/2020 | Parole Denied - Flight risk | |
| Rivers | 10/10/2019 | 3/29/2020 | Parole Denied - Flight risk | |
| Rivers | 11/24/2019 | 3/29/2020 | Parole Denied - Flight risk | |
| Rivers | 10/26/2019 | 3/29/2020 | Parole Denied - Flight risk | |
| Rivers | 10/29/2019 | 3/29/2020 | Parole Denied - Flight risk | |
| Rivers | 11/4/2019 | 3/29/2020 | Parole Denied - Flight risk | |

Ex. A to Rabe Decl (6.23.25)

| Facility | Date | Date | Decision | Date |
|---|---|---|---|---|
| Rivers | 11/4/2019 | 3/29/2020 | Parole Denied - Flight risk | |
| Rivers | 11/6/2019 | 3/29/2020 | Parole Denied - Flight risk | |
| Rivers | 11/15/2019 | 3/29/2020 | Parole Denied - Flight risk | |
| Rivers | 9/4/2019 | 3/29/2020 | Parole Denied - Flight risk | |
| Rivers | 10/9/2019 | 3/29/2020 | Parole Granted | 4/2/2020 |
| Rivers | 11/3/2019 | 3/29/2020 | Parole Denied - Flight risk | |
| Rivers | 11/8/2019 | 3/29/2020 | Parole Denied - Flight risk | |
| Rivers | 11/8/2019 | 3/29/2020 | Parole Denied - Flight risk | |
| Rivers | 11/5/2019 | 3/29/2020 | Parole Denied - Flight risk | |
| Rivers | 11/7/2019 | 3/29/2020 | Parole Denied - Flight risk | |
| Rivers | 11/8/2019 | 3/29/2020 | Parole Granted | 4/6/2020 |
| Rivers | 11/13/2019 | 3/29/2020 | Parole Denied - Flight risk | |
| Rivers | 11/14/2019 | 3/29/2020 | Parole Denied - Flight risk | |
| Rivers | 9/7/2019 | 3/29/2020 | Parole Denied - Flight risk | |
| Richwood | 3/13/2019 | 3/30/2020 | Parole Granted | 3/30/2020 |
| Richwood | 3/12/2019 | 3/30/2020 | Parole Denied - Flight risk | |
| Richwood | 6/27/2019 | 3/30/2020 | Parole Denied - Flight risk | |
| Lasalle | 5/30/2019 | 3/30/2020 | Parole Denied - Flight risk | |
| Richwood | 8/6/2019 | 3/30/2020 | Parole Denied - Flight risk | |
| ACDC | 2/5/2019 | 3/31/2020 | Parole Denied - Flight risk | |
| APPSC | 7/14/2019 | 3/31/2020 | Parole Denied - Flight risk | |
| ACDC | 8/2/2019 | 3/31/2020 | Parole Denied - Flight risk | |
| ACDC | 11/8/2019 | 3/31/2020 | Parole Denied - Flight risk | |
| ACDC | 10/9/2019 | 3/31/2020 | Parole Denied - Flight risk | |
| ACDC | 10/30/2019 | 3/31/2020 | Parole Denied - Flight risk | |
| ACDC | 12/6/2019 | 3/31/2020 | Parole Granted | 4/2/2020 |
| ACDC | 12/6/2019 | 3/31/2020 | Parole Denied - Flight risk | |
| ACDC | 12/2/2019 | 3/31/2020 | Parole Denied - Flight risk | |
| ACDC | 1/25/2020 | 3/31/2020 | Parole Denied - Identity | |
| ACDC | 1/25/2020 | 3/31/2020 | Parole Denied - Identity | |
| ACDC | 1/30/2020 | 3/31/2020 | Parole Denied - Flight risk | |
| ACDC | 2/1/2020 | 3/31/2020 | Parole Denied - Identity | |
| ACDC | 2/14/2020 | 3/31/2020 | Parole Denied - Identity | |
| ACDC | 2/8/2020 | 3/31/2020 | Parole Denied - Identity | |
| ACDC | 1/21/2020 | 3/31/2020 | Parole Denied - Flight risk | |
| ACDC | 2/8/2020 | 3/31/2020 | Parole Denied - Identity | |
| ACDC | 11/7/2019 | 4/1/2020 | Parole Granted | 4/3/2020 |
| PPIPC | 8/31/2019 | 4/2/2020 | Parole Denied - Flight risk | |
| Richwood | 7/14/2019 | 4/2/2020 | Parole Granted | 4/3/2020 |
| Rivers | 5/13/2019 | 4/2/2020 | Parole Granted | 4/2/2020 |
| ACDC | 2/2/2020 | 4/2/2020 | Parole Denied - Identity | |
| RICHWOOD | 8/28/2019 | 4/3/2020 | Parole Granted | 4/3/2020 |
| Rivers | 1/9/2020 | 4/3/2020 | Parole Denied - Flight risk | |
| ACDC | 2/28/2019 | 4/3/2020 | Parole Granted | 4/3/2020 |
| ACDC | 9/16/2019 | 4/3/2020 | Parole Denied - Flight risk | |
| ACDC | 10/7/2019 | 4/3/2020 | Parole Denied - Flight risk | |
| ACDC | 2/2/2020 | 4/3/2020 | Parole Denied - Identity | |
| ACDC | 2/1/2020 | 4/3/2020 | Parole Denied - Identity | |
| ACDC | 2/14/2020 | 4/3/2020 | Parole Denied - Identity | |
| ACDC | 2/17/2020 | 4/3/2020 | Parole Denied - Identity | |
| ACDC | 2/17/2020 | 4/3/2020 | Parole Denied - Flight risk | |
| ACDC | 2/10/2020 | 4/3/2020 | Parole Denied - Flight risk | |
| ACDC | 2/15/2020 | 4/3/2020 | Parole Denied - Flight risk | |
| ACDC | 2/19/2020 | 4/3/2020 | Parole Denied - Flight risk | |
| ACDC | 2/25/2020 | 4/3/2020 | Parole Denied - Flight risk | |
| Richwood | 3/23/2019 | 4/4/2020 | Parole Granted | 4/4/2020 |
| Richwood | 3/15/2019 | 4/4/2020 | Parole Granted | 4/4/2020 |
| Richwood | 3/14/2019 | 4/4/2020 | Parole Granted | 4/4/2020 |
| RICHWOOD | 6/23/2019 | 4/4/2020 | Parole Granted | 4/4/2020 |
| ACDC | 9/1/2019 | 4/4/2020 | Parole Denied - Flight risk | |
| ACDC | 12/28/2019 | 4/4/2020 | Parole Denied - Flight risk | |
| ACDC | 12/19/2019 | 4/4/2020 | Parole Denied - Flight risk | |
| ACDC | 1/24/2020 | 4/4/2020 | Parole Denied - Identity | |
| ACDC | 1/27/2020 | 4/4/2020 | Parole Granted | 4/8/2020 |
| Richwood | 3/12/2019 | 4/5/2020 | Parole Granted | 4/5/2020 |
| Richwood | 3/12/2019 | 4/5/2020 | Parole Granted | 4/6/2020 |
| Richwood | 3/11/2019 | 4/5/2020 | Parole Granted | 4/5/2020 |
| Richwood | 6/11/2019 | 4/5/2020 | Parole Granted | 4/5/2020 |
| Richwood | 7/24/2019 | 4/5/2020 | Parole Granted | 4/5/2020 |
| Pine Prairie | 8/26/2019 | 4/5/2020 | Parole Denied - Flight risk | |
| ACDC | 2/7/2020 | 4/5/2020 | Parole Denied - Flight risk | |
| Richwood | 3/12/2019 | 4/6/2020 | Parole Granted | 4/6/2020 |
| Richwood | 3/5/2019 | 4/6/2020 | Parole Granted | 4/6/2020 |
| Richwood | 3/12/2019 | 4/6/2020 | Parole Granted | 4/6/2020 |
| Richwood | 3/17/2019 | 4/6/2020 | Parole Granted | 4/6/2020 |
| Richwood | 3/26/2019 | 4/6/2020 | Parole Granted | 4/6/2020 |
| Catahoula | 5/23/2019 | 4/6/2020 | Parole Granted | 4/6/2020 |
| Catahoula | 7/14/2019 | 4/6/2020 | Parole Granted | 4/6/2020 |
| Catahoula | 6/16/2019 | 4/6/2020 | Parole Granted | 4/6/2020 |
| ACDC | 2/24/2020 | 4/6/2020 | Parole Denied - Flight risk | |
| ACDC | 12/23/2019 | 4/6/2020 | Parole Granted | 4/7/2020 |
| ACDC | 12/17/2019 | 4/6/2020 | Parole Denied - Flight risk | |
| ACDC | 1/30/2020 | 4/6/2020 | Parole Denied - Flight risk | |
| ACDC | 1/14/2020 | 4/6/2020 | Parole Granted | 4/7/2020 |
| ACDC | 2/8/2020 | 4/6/2020 | Parole Denied - Flight risk | |
| ACDC | 2/9/2020 | 4/6/2020 | Parole Denied - Flight risk | |
| ACDC | 2/9/2020 | 4/6/2020 | Parole Denied - Flight risk | |
| ACDC | 2/6/2020 | 4/6/2020 | Parole Denied - Flight risk | |
| ACDC | 2/26/2020 | 4/6/2020 | Parole Denied - Flight risk | |
| ACDC | 2/5/2020 | 4/6/2020 | Parole Denied - Flight risk | |
| Catahoula | 1/20/2019 | 4/7/2020 | Parole Granted | 4/7/2020 |
| Winnfield | 4/20/2019 | 4/7/2020 | Parole Granted | 4/7/2020 |
| Winnfield | 4/27/2019 | 4/7/2020 | Parole Granted | 4/7/2020 |
| Lasalle ICE Process | 10/9/2019 | 4/7/2020 | Parole Denied - Flight risk | |
| ACDC | 2/6/2020 | 4/7/2020 | Parole Denied - Flight risk | |

| | | | |
|---|---|---|---|
| Catahoula | 4/13/2019 | 4/8/2020 | Parole Granted | 4/8/2020 |
| Winnfield | 5/8/2019 | 4/8/2020 | Parole Granted | 4/8/2020 |
| Basile Det. Ctr. | 6/2/2019 | 4/8/2020 | Parole Denied - Flight risk | |
| ACDC | 5/31/2019 | 4/8/2020 | Parole Denied - Flight risk | |
| ACDC | 7/5/2019 | 4/8/2020 | Parole Denied - Flight risk | |
| ACDC | 9/13/2019 | 4/8/2020 | Parole Denied - Flight risk | |
| ACDC | 10/28/2019 | 4/8/2020 | Parole Denied - Flight risk | |
| ACDC | 11/13/2019 | 4/8/2020 | Parole Denied - Flight risk | |
| ACDC | 11/19/2019 | 4/8/2020 | Parole Denied - Flight risk | |
| Richwood | 5/24/2019 | 4/9/2020 | Parole Granted | 4/9/2020 |
| Richwood | 5/26/2019 | 4/9/2020 | Parole Granted | 4/9/2020 |
| Richwood | 6/2/2019 | 4/9/2020 | Parole Granted | 4/9/2020 |
| Richwood | 10/2/2019 | 4/9/2020 | Parole Granted | 4/9/2020 |
| LIPC | 3/1/2019 | 4/9/2020 | Parole Denied - Flight risk | |
| PPIPC | 8/28/2019 | 4/9/2020 | Parole Granted | 4/10/2020 |
| PPIPC | 8/28/2019 | 4/9/2020 | Parole Granted | 4/10/2020 |
| Pine Prairie | 5/28/2019 | 4/9/2020 | Parole Denied - Flight risk | |
| Catahoula | 8/24/2019 | 4/9/2020 | Parole Denied - Flight risk | |
| PPIPC | 9/3/2019 | 4/9/2020 | Parole Denied - Flight risk | |
| PPIPC | 9/3/2019 | 4/9/2020 | Parole Denied - Flight risk | |
| LIPC | 8/28/2019 | 4/9/2020 | Parole Denied - Flight risk | |
| LIPC | 8/28/2019 | 4/9/2020 | Parole Denied - Flight risk | |
| Pine Prairie | 9/20/2019 | 4/9/2020 | Parole Denied - Flight risk | |
| PPIPC | 9/24/2018 | 4/9/2020 | Parole Denied - Flight risk | |
| LIPC | 1/22/2019 | 4/9/2020 | Parole Granted | 4/10/2020 |
| ACDC | 7/5/2019 | 4/9/2020 | Parole Denied - Flight risk | |
| Rivers | 8/30/2019 | 4/9/2020 | Parole Granted | 4/10/2020 |
| ACDC | 12/23/2019 | 4/9/2020 | Parole Denied - Flight risk | |
| ACDC | 12/11/2019 | 4/9/2020 | Parole Denied - Flight risk | |
| ACDC | 2/2/2020 | 4/9/2020 | Parole Denied - Flight risk | |
| ACDC | 2/6/2020 | 4/9/2020 | Parole Denied - Flight risk | |
| ACDC | 2/26/2020 | 4/9/2020 | Parole Denied - Flight risk | |
| Richwood | 3/13/2019 | 4/10/2020 | Parole Granted | 4/10/2020 |
| Winn | 4/11/2019 | 4/10/2020 | Parole Granted | 4/10/2020 |
| Pine Prairie | 5/21/2019 | 4/10/2020 | Parole Granted | 4/10/2020 |
| Winn | 8/24/2019 | 4/10/2020 | Parole Granted | 4/10/2020 |
| Pine Prairie | 8/30/2019 | 4/10/2020 | Parole Granted | 4/10/2020 |
| Richwood | 5/19/2019 | 4/10/2020 | Parole Granted | 4/10/2020 |
| Richwood | 6/2/2019 | 4/10/2020 | Parole Granted | 4/10/2020 |
| Pine Prairie | 6/2/2019 | 4/10/2020 | Parole Granted | 4/10/2020 |
| Pine Prairie | 6/2/2019 | 4/10/2020 | Parole Granted | 4/10/2020 |
| Rivers | 11/6/2019 | 4/10/2020 | Parole Denied - Flight risk | |
| ACDC | 2/28/2020 | 4/10/2020 | Parole Granted | 4/13/2020 |
| Winn | 4/25/2020 | 4/13/2020 | Parole Granted | 4/13/2020 |
| Pine Prairie | 9/3/2019 | 4/13/2020 | Parole Granted | 4/13/2020 |
| Catahoula | 7/12/2019 | 4/13/2020 | Parole Denied - Flight risk | |
| Pine Prairie | 7/25/2019 | 4/13/2020 | Parole Granted | 4/13/2020 |
| Pine Prairie | 9/20/2019 | 4/13/2020 | Parole Denied - Flight risk | |
| PPIPC | 8/23/2019 | 4/13/2020 | Parole Denied - Flight risk | |
| Pine Prairie | 7/10/2019 | 4/13/2020 | Parole Granted | 4/13/2020 |
| ACDC | 6/2/2019 | 4/14/2020 | Parole Granted | 4/15/2020 |
| ACDC | 2/12/2020 | 4/14/2020 | Parole Granted | 4/15/2020 |
| Winn | 4/19/2020 | 4/15/2020 | Parole Granted | 4/15/2020 |
| Jackson | 1/30/2020 | 4/15/2020 | Parole Granted | 4/15/2020 |
| LIPC | 8/28/2019 | 4/15/2020 | Parole Denied - Flight risk | |
| ACDC | 8/28/2019 | 4/15/2020 | Parole Granted | 4/16/2020 |
| PPIPC | 9/28/2019 | 4/15/2020 | Parole Denied - Flight risk | |
| Rivers | 4/11/2019 | 4/15/2020 | Parole Denied - Flight risk | |
| Rivers | 1/15/2020 | 4/15/2020 | Parole Denied - Flight risk | |
| ACDC | 1/21/2020 | 4/15/2020 | Parole Granted | 4/16/2020 |
| ACDC | 2/5/2020 | 4/15/2020 | Parole Granted | 4/16/2020 |
| ACDC | 2/14/2020 | 4/15/2020 | Parole Granted | 4/17/2020 |
| Richwood | 7/14/2019 | 4/16/2020 | Parole Denied - Flight risk | |
| Richwood | 3/19/2019 | 4/16/2020 | Parole Denied - Flight risk | |
| Rivers | 5/22/2019 | 4/16/2020 | Parole Denied - Flight risk | |
| Rivers | 4/10/2019 | 4/16/2020 | Parole Denied - Flight risk | |
| Rivers | 10/16/2019 | 4/16/2020 | Parole Denied - Flight risk | |
| ACDC | 1/17/2020 | 4/16/2020 | Parole Granted | 4/17/2020 |
| Rivers | 7/23/2019 | 4/16/2020 | Parole Granted | 4/20/2020 |
| Winnfield | 6/6/2019 | 4/18/2020 | Parole Granted | |
| ACDC | 11/7/2019 | 4/19/2020 | Parole Granted | 4/20/2020 |
| ACDC | 2/13/2020 | 4/19/2020 | Parole Granted | 4/20/2020 |
| Winnfield | 9/6/2019 | 4/20/2020 | Parole Denied - Flight risk | |
| Winnfield | 6/12/2020 | 4/20/2020 | Parole Granted | 4/21/2020 |
| Catahoula | 3/11/2019 | 4/20/2020 | Parole Denied - Flight risk | |
| Winnfield | 5/23/2019 | 4/20/2020 | Parole Granted | 4/23/2020 |
| Winnfield | 4/8/2019 | 4/20/2020 | Parole Denied - Flight risk | |
| Winnfield | 6/2/2019 | 4/20/2020 | Parole Granted | 4/24/2020 |
| Winnfield | 4/30/2019 | 4/20/2020 | Parole Granted | 4/23/2020 |
| Winnfield | 5/2/2019 | 4/20/2020 | Parole Denied - Flight risk | |
| Winnfield | 5/2/2019 | 4/20/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/27/2019 | 4/20/2020 | Parole Granted | 4/24/2020 |
| Winnfield | 4/27/2019 | 4/20/2020 | Parole Granted | 4/23/2020 |
| Winnfield | 4/28/2019 | 4/20/2020 | Parole Granted | 4/23/2020 |
| Winnfield | 5/14/2019 | 4/20/2020 | Parole Granted | 4/21/2020 |
| Winnfield | 7/2/2019 | 4/20/2020 | Parole Granted | 4/22/2020 |
| Winnfield | 6/11/2019 | 4/20/2020 | Parole Granted | 4/21/2020 |
| Winnfield | 7/14/2020 | 4/20/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/7/2019 | 4/20/2020 | Parole Denied - Flight risk | 6/9/2020 |
| Winnfield | 4/17/2019 | 4/20/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/28/2019 | 4/20/2020 | Parole Granted | 4/24/2020 |
| Winnfield | 9/7/2019 | 4/20/2020 | Parole Granted | 5/5/2020 |
| Winnfield | 10/7/2019 | 4/20/2020 | Parole Granted | 4/29/2020 |
| Winnfield | 11/26/2019 | 4/20/2020 | Parole Granted | 4/27/2020 |
| Winnfield | 11/28/2019 | 4/20/2020 | Parole Denied - Flight risk | |
| Winnfield | 1/29/2020 | 4/20/2020 | Parole Granted | 4/22/2020 |

| Facility | Date | Decision Date | Decision | Release Date |
|---|---|---|---|---|
| PPIPC | 10/23/2019 | 4/20/2020 | Parole Denied - Flight risk | |
| PPIPC | 9/16/2019 | 4/20/2020 | Parole Denied - Flight risk | |
| ACDC | 9/4/2019 | 4/20/2020 | Parole Denied - Flight risk | |
| ACDC | 2/7/2020 | 4/20/2020 | Parole Denied - Flight risk | |
| ACDC | 2/6/2020 | 4/20/2020 | Parole Denied - Flight risk | |
| ACDC | 8/8/2019 | 4/20/2020 | Parole Denied - Flight risk | |
| ACDC | 7/25/2019 | 4/20/2020 | Parole Denied - Flight risk | |
| ACDC | 10/10/2019 | 4/20/2020 | Parole Denied - Flight risk | |
| ACDC | 10/23/2019 | 4/20/2020 | Parole Denied - Flight risk | |
| ACDC | 11/8/2019 | 4/20/2020 | Parole Denied - Flight risk | |
| ACDC | 11/11/2019 | 4/20/2020 | Parole Denied - Flight risk | |
| ACDC | 10/9/2019 | 4/20/2020 | Parole Denied - Flight risk | |
| ACDC | 12/25/2019 | 4/20/2020 | Parole Denied - Flight risk | |
| ACDC | 1/29/1010 | 4/20/2020 | Parole Denied - Flight risk | |
| ACDC | 2/7/2020 | 4/20/2020 | Parole Denied - Flight risk | |
| ACDC | 1/20/2020 | 4/20/2020 | Parole Denied - Flight risk | |
| ACDC | 2/12/2020 | 4/20/2020 | Parole Denied - Flight risk | |
| ACDC | 5/26/2018 | 4/20/2020 | Parole Denied - Flight risk | |
| Winnfield | 5/31/2019 | 4/21/2020 | Parole Granted | 4/24/2020 |
| Winnfield | 5/22/2019 | 4/21/2020 | Parole Denied - Flight risk | |
| winnfield | 6/11/2019 | 4/21/2020 | Parole Denied - Flight risk | |
| Winnfield | 5/13/2019 | 4/21/2020 | Parole Granted | 4/24/2020 |
| Winnfield | 6/10/2010 | 4/21/2020 | Parole Granted | 4/22/2020 |
| Winnfield | 7/2/2019 | 4/21/2020 | Parole Denied - Flight risk | |
| Richwood | 5/30/2019 | 4/21/2020 | Parole Denied - Flight risk | |
| Richwood | 7/14/2019 | 4/21/2020 | Parole Denied - Flight risk | |
| Pine Prairie | 8/29/2019 | 4/21/2020 | Parole Denied - Flight risk | |
| ACDC | 6/22/2019 | 4/21/2020 | Parole Denied - Flight risk | |
| Lasalle ICE Process | 10/9/2019 | 4/21/2020 | Parole Denied - Flight risk | |
| Pine Prairie | 8/23/2019 | 4/21/2020 | Parole Granted | 4/21/2020 |
| ACDC | 2/14/2020 | 4/21/2020 | Parole Denied - Flight risk | |
| ACDC | 2/21/2020 | 4/21/2020 | Parole Denied - Flight risk | |
| ACDC | 2/24/2020 | 4/21/2020 | Parole Denied - Flight risk | |
| ACDC | 2/9/2020 | 4/21/2020 | Parole Denied - Flight risk | |
| ACDC | 2/12/2020 | 4/21/2020 | Parole Denied - Flight risk | |
| Jackson | 10/28/2019 | 4/22/2020 | Parole Denied - Flight risk | |
| Pine Prairie | 6/20/2019 | 4/22/2020 | Parole Denied - Flight risk | |
| Catahoula | 5/9/2019 | 4/22/2020 | Parole Denied - Flight risk | |
| ACDC | 2/2/2020 | 4/22/2020 | Parole Denied - Flight risk | |
| Richwood | 5/21/2019 | 4/23/2020 | Parole Denied - Flight risk | |
| Rivers | 5/29/2019 | 4/24/2020 | Parole Denied - Flight risk | |
| Rivers | 6/12/2019 | 4/24/2020 | Parole Denied - Flight risk | |
| Rivers | 11/8/2019 | 4/24/2020 | Parole Granted | 4/27/2020 |
| Jackson | 12/25/2019 | 4/24/2020 | Parole Denied - Flight risk | |
| Pine Prairie | 5/30/2019 | 4/24/2020 | Parole Denied | |
| ACDC | 1/27/2019 | 4/24/2020 | Parole Denied - Flight risk | |
| ACDC | 1/11/2019 | 4/24/2020 | Parole Denied - Flight risk | |
| ACDC | 3/11/2019 | 4/24/2020 | Parole Denied - Flight risk | |
| ACDC | 8/8/2019 | 4/24/2020 | Parole Denied - Flight risk | |
| ACDC | 11/7/2019 | 4/24/2020 | Parole Denied - Flight risk | |
| ACDC | 2/20/2020 | 4/24/2020 | Parole Denied - Flight risk | |
| ACDC | 2/14/2020 | 4/24/2020 | Parole Denied - Flight risk | |
| ACDC | 2/15/2020 | 4/25/2020 | Parole Denied - Flight risk | |
| ACDC | 2/20/2020 | 4/25/2020 | Parole Denied - Flight risk | |
| ACDC | 2/20/2020 | 4/25/2020 | Parole Denied - Flight risk | |
| ACDC | 2/24/2020 | 4/25/2020 | Parole Denied - Flight risk | |
| ACDC | 2/23/2020 | 4/25/2020 | Parole Denied - Flight risk | |
| ACDC | 1/17/2020 | 4/25/2020 | Parole Denied - Flight risk | |
| ACDC | 2/14/2020 | 4/25/2020 | Parole Denied - Flight risk | |
| ACDC | 2/12/2020 | 4/25/2020 | Parole Denied - Flight risk | |
| ACDC | 2/19/2020 | 4/25/2020 | Parole Denied - Flight risk | |
| ACDC | 2/21/2020 | 4/25/2020 | Parole Denied - Flight risk | |
| ACDC | 2/26/2020 | 4/25/2020 | Parole Denied - Flight risk | |
| Jackson | 1/25/2019 | 4/26/2020 | Parole Denied - Flight risk | |
| Jackson | 9/12/2019 | 4/26/2020 | Parole Denied - Flight risk | |
| ACDC | 8/12/2019 | 4/26/2020 | Parole Denied - Flight risk | |
| ACDC | 2/12/2020 | 4/26/2020 | Parole Denied - Flight risk | |
| ACDC | 10/21/2019 | 4/26/2020 | Parole Denied - Flight risk | |
| ACDC | 2/18/2020 | 4/26/2020 | Parole Denied - Flight risk | |
| ACDC | 2/17/2020 | 4/26/2020 | Parole Denied - Flight risk | |
| ACDC | 2/16/2020 | 4/26/2020 | Parole Denied - Flight risk | |
| ACDC | 2/17/2020 | 4/26/2020 | Parole Denied - Flight risk | |
| ACDC | 2/20/2020 | 4/26/2020 | Parole Denied - Flight risk | |
| ACDC | 2/24/2020 | 4/26/2020 | Parole Denied - Flight risk | |
| ACDC | 1/29/2020 | 4/26/2020 | Parole Denied - Flight risk | |
| ACDC | 2/4/2020 | 4/26/2020 | Parole Granted | 5/1/2020 |
| ACDC | 2/14/2020 | 4/26/2020 | Parole Denied - Flight risk | |
| ACDC | 2/21/2020 | 4/26/2020 | Parole Denied - Flight risk | |
| Winnfield | 12/3/2019 | 4/27/2020 | Parole Denied - Flight risk | |
| Richwood | 6/1/2019 | 4/27/2020 | Parole Denied - Flight risk | |
| Winnfield | 5/2/2019 | 4/27/2020 | Parole Denied - Flight risk | |
| Winnfield | 5/2/2019 | 4/27/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/11/2019 | 4/27/2020 | Parole Granted | 4/28/2020 |
| Winnfield | 4/27/2019 | 4/27/2020 | Parole Granted | 5/30/2020 |
| Winnfield | 6/4/2019 | 4/27/2020 | Parole Granted | 4/29/2020 |
| Winnfield | 7/5/2019 | 4/27/2020 | Parole Denied - Flight risk | |
| Jena | 7/22/2019 | 4/27/2020 | Parole Granted | 4/27/2020 |
| Winnfield | 5/22/2019 | 4/27/2020 | Parole Denied - Flight risk | |
| Rivers | 6/1/2019 | 4/27/2020 | Parole Granted | 5/4/2020 |
| Winnfield | 7/14/2019 | 4/27/2020 | Parole Denied - Flight risk | |
| Winnfield | 10/9/2019 | 4/27/2020 | Parole Denied - Flight risk | |
| Rivers | 10/29/2019 | 4/27/2020 | Parole Granted | 4/28/2020 |
| Rivers | 9/30/2019 | 4/27/2020 | Parole Granted | 4/27/2020 |
| PPIPC | 8/31/2019 | 4/27/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/6/2019 | 4/28/2020 | Parole Granted | 4/30/2020 |
| Jackson | 7/10/2019 | 4/28/2020 | Parole Granted | 5/2/2020 |

| Facility | Date | Date | Decision | Date |
|---|---|---|---|---|
| Winnfield | 4/22/2019 | 4/28/2020 | Parole Granted | 4/30/2020 |
| Jackson | 10/3/2019 | 4/28/2020 | Parole Denied - Flight risk | |
| Jackson | 8/13/2019 | 4/28/2020 | Parole Denied - Flight risk | |
| Jackson | 6/9/2019 | 4/28/2020 | Parole Denied - Flight risk | |
| Richwood | 4/17/2019 | 4/28/2020 | Parole Denied - Flight risk | |
| Jackson | 8/4/2019 | 4/28/2020 | Parole Granted | 6/2/2020 |
| Jackson | 10/13/2019 | 4/28/2020 | Parole Denied - Flight risk | |
| Jackson | 10/30/2019 | 4/28/2020 | Parole Denied - Flight risk | |
| Jackson | 1/8/2020 | 4/28/2020 | Parole Granted | 5/1/2020 |
| Jackson | 11/26/2019 | 4/28/2020 | Parole Denied - Flight risk | |
| Jackson | 1/8/2020 | 4/28/2020 | Parole Denied - Flight risk | |
| Jackson | 2/20/2020 | 4/28/2020 | Parole Denied - Flight risk | |
| Jackson | 2/24/2020 | 4/28/2020 | Parole Denied - Flight risk | |
| Jackson | 3/8/2020 | 4/28/2020 | Parole Denied - Flight risk | |
| LIPC | 11/13/2019 | 4/28/2020 | Parole Granted | 4/29/2020 |
| PPIPC | 10/11/2018 | 4/28/2020 | Parole Granted | 4/29/2020 |
| ACDC | 9/1/2019 | 4/28/2020 | Parole Denied - Flight risk | |
| ACDC | 1/25/2020 | 4/28/2020 | Parole Denied - Flight risk | |
| ACDC | 10/27/2019 | 4/28/2020 | Parole Denied - Flight risk | |
| ACDC | 2/26/2020 | 4/28/2020 | Parole Denied - Flight risk | |
| ACDC | 2/4/2020 | 4/28/2020 | Parole Granted | 5/1/2020 |
| ACDC | 2/12/2020 | 4/28/2020 | Parole Denied - Flight risk | |
| Jackson | 1/18/2020 | 4/29/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/11/2019 | 4/29/2020 | Parole Granted | 5/8/2020 |
| Winn | 4/13/2019 | 4/29/2020 | Parole Granted | 4/29/2020 |
| Jackson | 6/1/2019 | 4/29/2020 | Parole Granted | |
| Winnfield | 5/13/2019 | 4/29/2020 | parole granted | 5/11/2020 |
| Winnfield | 6/14/2019 | 4/29/2020 | Parole Denied - Flight risk | |
| Winnfield | 5/29/2019 | 4/29/2020 | Parole Granted | 5/1/2020 |
| Winnfield | 6/12/2019 | 4/29/2020 | parole granted | 5/4/2020 |
| Jackson | 10/25/2019 | 4/29/2020 | Parole Denied - Flight risk | |
| Jackson | 11/3/2019 | 4/29/2020 | Parole Denied - Flight risk | |
| Winnfield | 12/27/2019 | 4/29/2020 | Parole Denied - Flight risk | |
| Jackson | 12/20/2019 | 4/29/2020 | Parole Denied - Flight risk | |
| Lasalle ICE Process | 11/15/2019 | 4/29/2020 | Parole Denied - Flight risk | |
| BCSO | 9/9/2019 | 4/29/2020 | Parole Denied - Flight risk | |
| Catahoula | 3/11/2019 | 4/30/2020 | Parole Granted | 4/30/2020 |
| Winnfield | 4/12/2019 | 4/30/2020 | parole granted | 5/1/2020 |
| Jackson | 5/24/2019 | 4/30/2020 | Parole Granted | 10/23/2020 |
| Richwood | 5/21/2019 | 4/30/2020 | Parole Granted | 4/30/2020 |
| Rivers | 5/29/2019 | 4/30/2020 | Parole Granted | 5/1/2020 |
| Jackson | 8/6/2019 | 4/30/2020 | Parole Denied - Flight risk | |
| Catahoula | 5/19/2019 | 4/30/2020 | Parole Granted | 4/30/2020 |
| Rivers | 6/9/2019 | 4/30/2020 | Parole Granted | 5/1/2020 |
| Jackson | 11/14/2019 | 4/30/2020 | Parole Granted | 6/4/2020 |
| Jackson | 6/29/2019 | 4/30/2020 | Parole Denied - Flight risk | |
| Jackson | 8/17/2019 | 4/30/2020 | Parole Granted | 6/2/2020 |
| Jackson | 12/20/2019 | 4/30/2020 | Parole Denied - Flight risk | |
| Jackson | 10/25/2019 | 4/30/2020 | Parole Denied - Flight risk | |
| Jackson | 9/8/2019 | 4/30/2020 | Parole Denied - Flight risk | |
| Jackson | 9/13/2019 | 4/30/2020 | Parole Denied - Flight risk | |
| Jackson | 11/8/2019 | 4/30/2020 | Parole Denied - Flight risk | |
| Jackson | 10/2/2019 | 4/30/2020 | Parole Denied - Flight risk | |
| Jena | 1/2/2019 | 4/30/2020 | Parole Denied | |
| Krome | 1/30/2019 | 4/30/2020 | Parole Denied | 5/5/2020 |
| Broward Transitional | 5/17/2019 | 4/30/2020 | Parole Denied - Flight risk | |
| Broward Transitional | 6/10/2019 | 4/30/2020 | Parole Denied - Flight risk | |
| Pine Prairie | 5/28/2019 | 4/30/2020 | Parole Granted | 5/1/2020 |
| Allen Parish | 6/26/2019 | 4/30/2020 | Parole Granted | 5/1/2020 |
| PPIPC | 9/20/2019 | 4/30/2020 | Parole Granted | 5/4/2020 |
| LIPC | 10/9/2019 | 4/30/2020 | Parole Denied - Flight risk | |
| Lasalle ICE Process | 11/1/2019 | 4/30/2020 | Parole Granted | 5/1/2020 |
| Richwood | 4/15/2019 | 5/1/2020 | Parole Granted | 5/2/2020 |
| Jackson | 5/30/2019 | 5/1/2020 | Parole Denied - Flight risk | |
| Richwood | 6/12/2019 | 5/1/2020 | Parole Denied - Flight risk | |
| Richwood | 7/14/2019 | 5/1/2020 | Parole Granted | 5/1/2020 |
| Richwood | 8/10/2019 | 5/1/2020 | Parole Denied - Flight risk | |
| ACDC | 6/22/2019 | 5/1/2020 | Parole Denied - Flight risk | |
| Richwood | 5/21/2019 | 5/2/2020 | Parole Granted | 5/2/2020 |
| Pine Prairie | | 5/2/2020 | Parole Denied | |
| Winnfield | 10/22/2019 | 5/4/2020 | Parole Denied - Flight risk | |
| Winnfield | 3/22/2019 | 5/4/2020 | parole denied - flight risk | |
| Winnfield | 5/13/2019 | 5/4/2020 | Parole Granted | 5/7/2020 |
| Winnfield | 7/2/2019 | 5/4/2020 | parole granted | 6/11/2020 |
| Winnfield | 7/2/2019 | 5/4/2020 | parole granted | 6/1/2020 |
| Richwood | 8/28/2019 | 5/4/2020 | Parole Denied - Flight risk | |
| Rivers | 10/14/2019 | 5/4/2020 | Parole Granted | 5/5/2020 |
| Winnfield | 7/14/2019 | 5/4/2020 | Parole Denied - Flight risk | |
| Winnfield | 9/8/2019 | 5/4/2020 | Parole Denied - Flight risk | |
| Rivers | 7/14/2019 | 5/4/2020 | Parole Granted | 5/5/2020 |
| Pine Prairie | 8/27/2019 | 5/4/2020 | Parole Denied | |
| Winn | 6/9/2019 | 5/4/2020 | Parole Granted | 5/6/2020 |
| Jena | 8/22/2019 | 5/4/2020 | Parole Granted | 5/5/2020 |
| PPIPC | 9/16/2019 | 5/4/2020 | Parole Denied - Flight risk | |
| LIPC | 10/31/2019 | 5/4/2020 | Parole Denied - Flight risk | |
| ACDC | 3/7/2020 | 5/4/2020 | Parole Denied - Flight risk | |
| ACDC | 9/17/2019 | 5/4/2020 | Parole Denied - Flight risk | |
| ACDC | 2/14/2020 | 5/4/2020 | Parole Denied - Flight risk | |
| ACDC | 2/23/2020 | 5/4/2020 | Parole Denied - Flight risk | |
| ACDC | 2/2/2020 | 5/4/2020 | Parole Denied - Identity | |
| ACDC | 2/26/2020 | 5/4/2020 | Parole Denied - Flight risk | |
| Richwood | 3/14/2020 | 5/5/2020 | Parole Denied - Flight risk | |
| Winnfield | 9/6/2019 | 5/5/2020 | Parole Granted | 5/11/2020 |

Ex. A to Rabe Decl (6.23.25)

| Facility | Date | Decision Date | Decision | Extra Date |
|---|---|---|---|---|
| Winnfield | 2/20/2019 | 5/5/2020 | Parole Denied - Flight risk | |
| Winnfield | 8/8/2019 | 5/5/2020 | Parole Denied - Flight risk | |
| Richwood | 3/22/2019 | 5/5/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/26/2019 | 5/5/2020 | Parole Granted | 5/11/2020 |
| Winnfield | 7/2/2019 | 5/5/2020 | Parole Granted | 5/6/2020 |
| Winnfield | 8/27/2019 | 5/5/2020 | parole granted | 8/5/2020 |
| Winnfield | 5/29/2019 | 5/5/2020 | parole granted | 5/8/2020 |
| Winnfield | 7/14/2019 | 5/5/2020 | Parole Denied - Flight risk | |
| Winnfield | 9/8/2019 | 5/5/2020 | Parole Denied - Danger | |
| Winnfield | 4/18/2019 | 5/5/2020 | Parole Denied - Flight risk | |
| Winnfield | 11/27/2019 | 5/5/2020 | Parole Denied - Flight risk | |
| Richwood | 5/22/2019 | 5/6/2020 | Parole Granted | 5/6/2020 |
| Richwood | 11/20/2019 | 5/6/2020 | Parole Granted | 5/6/2020 |
| Richwood | 8/6/2019 | 5/6/2020 | Parole Denied - Flight risk | |
| Pine Prairie | 5/9/2019 | 5/6/2020 | Parole Denied - Flight risk | |
| LIPC | 1/5/2019 | 5/6/2020 | Parole Denied - Flight risk | |
| ACDC | 2/15/2020 | 5/6/2020 | Parole Granted | 5/7/2020 |
| ACDC | 8/3/2019 | 5/6/2020 | Parole Granted | 5/8/2020 |
| ACDC | 8/26/2019 | 5/6/2020 | Parole Granted | 5/8/2020 |
| Richwood | 3/22/2019 | 5/7/2020 | Parole Granted | 5/7/2020 |
| Richwood | 7/14/2019 | 5/7/2020 | Parole Granted | 5/7/2020 |
| Rivers | 11/3/2019 | 5/7/2020 | Parole Granted | 5/8/2020 |
| Catahoula | 6/12/2019 | 5/7/2020 | Parole Granted | 5/7/2020 |
| ACDC | 2/28/2019 | 5/7/2020 | Parole Granted | 5/8/2020 |
| ACDC | 7/2/2019 | 5/7/2020 | Parole Denied - Flight risk | |
| ACDC | 9/14/2019 | 5/7/2020 | Parole Denied - Flight risk | |
| ACDC | 11/11/2019 | 5/7/2020 | Parole Denied - Identity | |
| Winnfield | 5/29/2019 | 5/8/2020 | Parole Denied - Flight risk | |
| Richwood | 7/14/2020 | 5/8/2020 | Parole Denied - Flight risk | |
| Richwood | 7/14/2019 | 5/8/2020 | Parole Denied - Flight risk | |
| LIPC | 11/7/2019 | 5/8/2020 | Parole Granted | 5/14/2020 |
| LIPC | 6/9/2019 | 5/8/2020 | Parole Denied - Flight risk | |
| Pine Prairie | 5/1/2019 | 5/8/2020 | Parole Denied - Flight risk | |
| ACDC | 3/28/2019 | 5/8/2020 | Parole Denied - Flight risk | |
| LIPC | 10/31/2019 | 5/8/2020 | Parole Denied - Flight risk | |
| LIPC | 11/6/2019 | 5/8/2020 | Parole Denied - Flight risk | |
| Winnfield | 7/2/2019 | 5/10/2020 | Parole Denied - Flight risk | |
| Richwood | 5/23/2019 | 5/11/2020 | Parole Denied - Flight risk | |
| Etowah | 6/30/2019 | 5/11/2020 | Parole Denied - Flight risk | |
| Rivers | 10/30/2019 | 5/11/2020 | Parole Granted | 5/12/2020 |
| Rivers | 10/9/2019 | 5/11/2020 | Parole Granted | 5/12/2020 |
| Pine Prairie | 11/6/2018 | 5/11/2020 | Parole Denied | |
| Pine Prairie | 5/11/2019 | 5/11/2020 | Parole Denied - Flight risk | |
| ACDC | 7/25/2019 | 5/11/2020 | Parole Denied - Flight risk | |
| ACDC | 7/30/2019 | 5/11/2020 | Parole Denied - Flight risk | |
| ACDC | 10/28/2019 | 5/11/2020 | Parole Denied - Flight risk | |
| ACDC | 2/17/2020 | 5/11/2020 | Parole Granted | 5/12/2020 |
| ACDC | 1/20/2020 | 5/11/2020 | Parole Denied - Flight risk | |
| Richwood | 5/21/2019 | 5/12/2020 | Parole Granted | 5/12/2020 |
| Winnfield | 4/22/2019 | 5/12/2020 | Parole Granted | 6/8/2020 |
| Winnfield | 4/12/2019 | 5/12/2020 | Parole Denied - Flight risk | |
| Richwood | 5/21/2019 | 5/12/2020 | Parole Granted | 5/12/2020 |
| Richwood | 7/14/2019 | 5/12/2020 | Parole Denied - Identity | |
| Richwood | 8/6/2019 | 5/12/2020 | Parole Granted | 5/12/2020 |
| Winnfield | 4/18/2019 | 5/12/2020 | Parole Granted | 5/22/2020 |
| Rivers | 10/5/2019 | 5/12/2020 | Parole Granted | 5/18/2020 |
| Pine Prairie | 9/20/2019 | 5/12/2020 | Parole Denied - Flight risk | |
| ACDC | 2/24/2019 | 5/12/2020 | Parole Denied - Flight risk | |
| ACDC | 10/27/2019 | 5/12/2020 | Parole Denied - Flight risk | |
| ACDC | 2/23/2020 | 5/12/2020 | Parole Denied - Flight risk | |
| ACDC | 4/13/2018 | 5/12/2020 | Parole Denied - Danger | |
| Winnfield | 5/18/2019 | 5/13/2020 | Parole Denied - Flight risk | |
| Winnfield | 5/14/2019 | 5/13/2020 | Parole Denied - Flight risk | |
| Jackson | 6/12/2019 | 13-May | Parole Denied - Flight risk | |
| Winnfield | 6/6/2019 | 5/13/2020 | Parole Granted | 5/15/2020 |
| Winnfield | 5/29/2019 | 5/13/2020 | Parole Denied - Flight risk | |
| PPIPC | 5/21/2019 | 5/13/2020 | Parole Denied - Flight risk | |
| LIPC | 6/8/2018 | 5/13/2020 | Parole Denied - Danger | |
| Jackson | 2/23/2019 | 5/14/2020 | Parole Denied - Flight risk | |
| Jackson | 12/25/2019 | 5/14/2020 | parole granted | |
| Jackson | 1/2/2019 | 5/14/2020 | Parole Granted | 7/29/2020 Relief Granted |
| Jackson | 11/14/2019 | 5/14/2020 | Parole Denied - Flight risk | |
| BTC | 9/9/2019 | 5/14/2020 | Parole Denied - Flight risk | |
| Winnfield | 9/3/2019 | 5/15/2020 | Parole Denied - Flight risk | |
| Winnfield | 10/7/2019 | 5/15/2020 | Parole Granted | 6/8/2020 |
| ACDC | 2/6/2020 | 5/15/2020 | Parole Granted | 5/15/2020 |
| Richwood | 6/1/2019 | 5/17/2020 | Parole Denied - Flight risk | |
| Richwood | 2/5/2019 | 5/18/2020 | Parole Granted | 5/18/2020 |
| Richwood | 5/23/2019 | 5/18/2020 | Parole Denied - Flight risk | |
| PPIPC | 5/20/2019 | 5/18/2020 | Parole Denied - Flight risk | |
| PPIPC | 8/17/2019 | 5/18/2020 | Parole Denied - Flight risk | |
| LIPC | 11/5/2019 | 5/18/2020 | Parole Granted | 5/19/2020 |
| PPIPC | 4/13/2019 | 5/19/2020 | Parole Denied - Flight risk | |
| Catahoula Corr. Ctr. | 7/31/2019 | 5/19/2020 | Parole Granted | 6/4/2020 |
| LIPC | 10/31/2019 | 5/19/2020 | Parole Granted | 5/21/2020 |
| LIPC | 11/30/2019 | 5/19/2020 | Parole Denied - Flight risk | |
| LIPC | 1/5/2019 | 5/19/2020 | Parole Denied - Flight risk | |
| ACDC | 2/21/2020 | 5/19/2020 | Parole Denied - Flight risk | |
| ACDC | 2/26/2019 | 5/19/2020 | Parole Granted | 5/20/2020 |
| Richwood | 5/24/2019 | 5/20/2020 | Parole Denied - Flight risk | |
| Richwood | 5/21/2019 | 5/21/2020 | Parole Denied - Flight risk | |
| Richwood | 6/9/2019 | 5/21/2020 | Parole Granted | 5/21/2020 |
| Richwood | 6/9/2019 | 5/21/2020 | Parole Denied - Flight risk | |
| Richwood | 6/15/2019 | 5/21/2020 | Parole Denied - Flight risk | |
| Richwood | 5/24/2019 | 5/21/2020 | Parole Denied - Flight risk | |
| LIPC | 11/6/2019 | 5/21/2020 | Parole Denied - Flight risk | |

Ex. A to Rabe Decl (6.23.25)

| Facility | Date | Date | Decision | Date |
|---|---|---|---|---|
| LaSalle ICE Proc. Ctr | 11/8/2019 | 5/21/2020 | Parole Granted | 6/3/2020 |
| Catahoula | 5/30/2019 | 5/22/2020 | Parole Denied - Flight risk | |
| Richwood | 8/6/2019 | 5/22/2020 | Parole Denied - Flight risk | |
| Richwood | 6/9/2019 | 5/22/2020 | Parole Denied - Flight risk | |
| Richwood | 6/12/2019 | 5/23/2020 | Parole Denied - Flight risk | |
| ACDC | 1/21/2020 | 5/25/2020 | Parole Denied - Flight risk | |
| ACDC | 12/23/2019 | 5/25/2020 | Parole Granted | 5/27/2020 |
| ACDC | 7/10/2019 | 5/25/2020 | Parole Denied - Flight risk | |
| ACDC | 9/1/2019 | 5/25/2020 | Parole Denied - Flight risk | |
| ACDC | 6/3/2019 | 5/25/2020 | Parole Denied - Flight risk | |
| ACDC | 2/4/2019 | 5/25/2020 | Parole Denied - Flight risk | |
| ACDC | 9/14/2019 | 5/25/2020 | Parole Denied - Flight risk | |
| ACDC | 1/21/2020 | 5/25/2020 | Parole Denied - Flight risk | |
| ACDC | 2/8/2020 | 5/25/2020 | Parole Granted | 5/27/2020 |
| ACDC | 7/25/2019 | 5/25/2020 | Parole Granted | 5/29/2020 |
| ACDC | 10/22/2019 | 5/25/2020 | Parole Denied - Identity | |
| ACDC | 10/9/2019 | 5/25/2020 | Parole Denied - Flight risk | |
| ACDC | 1/14/2020 | 5/25/2020 | Parole Denied - Flight risk | |
| ACDC | 1/25/2020 | 5/25/2020 | Parole Denied - Flight risk | |
| ACDC | 2/9/2020 | 5/25/2020 | Parole Denied - Flight risk | |
| ACDC | 1/21/2020 | 5/25/2020 | Parole Denied - Flight risk | |
| ACDC | 12/14/2018 | 5/25/2020 | Parole Denied - Flight risk | |
| JPCC | 1/18/2019 | 5/26/2020 | Parole Denied - Flight risk | |
| JPCC | 1/1/2019 | 5/26/2020 | Parole Denied - Flight risk | |
| JPCC | 4/24/2019 | 5/26/2020 | Parole Denied - Flight risk | |
| Richwood | 5/22/2019 | 5/26/2020 | Parole Denied - Flight risk | |
| JPCC | 10/25/2019 | 5/26/2020 | Parole Denied - Flight risk | |
| JPCC | 10/12/2019 | 5/26/2020 | Parole Denied - Flight risk | |
| JPCC | 11/8/2019 | 5/26/2020 | Parole Denied - Flight risk | |
| JPCC | 11/12/2019 | 5/26/2020 | Parole Denied - Flight risk | |
| JPCC | 12/12/2019 | 5/26/2020 | Parole Denied - Flight risk | 06/08/2020 Granted Relief |
| JPCC | 12/19/2019 | 5/26/2020 | Parole Denied - Flight risk | |
| JPCC | 1/2/2020 | 5/26/2020 | Parole Denied - Flight risk | |
| JPCC | 2/28/2020 | 5/26/2020 | Parole Denied - Flight risk | |
| Richwood | 5/30/2019 | 5/27/2020 | Parole Denied - Flight risk | |
| Richwood | 8/31/2019 | 5/27/2020 | Parole Granted | 5/27/2020 |
| ACDC | 7/6/2019 | 5/27/2020 | Parole Denied - Flight risk | |
| Pine Prairie | 8/30/2019 | 5/27/2020 | Parole Denied - Flight risk | |
| ACDC | 9/6/2019 | 5/27/2020 | Parole Granted | 5/29/2020 |
| Lasalle/Jena | 10/29/2019 | 5/27/2020 | Parole Denied - Flight risk | |
| ACDC | 12/2/2019 | 5/27/2020 | Parole Denied - Flight risk | |
| ACDC | 1/29/2020 | 5/27/2020 | Parole Denied - Flight risk | |
| ACDC | 1/17/2020 | 5/27/2020 | Parole Denied - Flight risk | |
| ACDC | 2/26/2020 | 5/27/2020 | Parole Denied - Flight risk | |
| JPCC | 6/25/2019 | 5/28/2020 | Parole Denied - Flight risk | |
| Richwood | 10/14/2019 | 5/28/2020 | Parole Granted | 5/28/2020 |
| LJPC | 8/28/2019 | 5/28/2020 | Parole Denied - Flight risk | |
| PPIPC | 8/31/2019 | 5/28/2020 | Parole Denied - Flight risk | |
| Jena | 8/13/2019 | 5/28/2020 | Parole Denied - Flight risk | |
| JPCC | 2/14/2019 | 5/29/2020 | Parole Denied - Flight risk | |
| Richwood | 11/26/2019 | 5/29/2020 | Parole Granted | 5/29/2020 |
| ACDC | 7/18/2018 | 5/29/2020 | Parole Denied - Flight risk | |
| ACDC | 9/2/2019 | 5/31/2020 | Parole Denied - Flight risk | |
| ACDC | 2/12/2020 | 5/31/2020 | Parole Denied - Flight risk | |
| ACDC | 10/23/2019 | 5/31/2020 | Parole Granted | 6/2/2020 |
| ACDC | 2/17/2020 | 5/31/2020 | Parole Denied - Flight risk | |
| ACDC | 2/17/2020 | 5/31/2020 | Parole Denied - Flight risk | |
| ACDC | 2/24/2020 | 5/31/2020 | Parole Denied - Flight risk | |
| ACDC | 2/24/2020 | 5/31/2020 | Parole Denied - Flight risk | |
| ACDC | 12/25/2019 | 5/31/2020 | Parole Granted | 6/2/2020 |
| ACDC | 1/29/2020 | 5/31/2020 | Parole Denied - Flight risk | |
| ACDC | 1/31/2020 | 5/31/2020 | Parole Granted | 6/2/2020 |
| ACDC | 1/31/2020 | 5/31/2020 | Parole Granted | 6/2/2020 |
| ACDC | 2/2/2020 | 5/31/2020 | Parole Denied - Flight risk | |
| ACDC | 2/6/2020 | 5/31/2020 | Parole Denied - Flight risk | |
| ACDC | 1/21/2020 | 5/31/2020 | Parole Denied - Flight risk | |
| ACDC | 2/19/2020 | 5/31/2020 | Parole Denied - Flight risk | |
| ACDC | 2/26/2020 | 5/31/2020 | Parole Denied - Flight risk | |
| ACDC | 2/26/2020 | 5/31/2020 | Parole Denied - Flight risk | |
| ACDC | 4/23/2020 | 5/31/2020 | Parole Denied - Flight risk | |
| JPCC | 2/3/2019 | 6/1/2020 | Parole Denied - Flight risk | |
| Richwood | 5/30/2019 | 6/1/2020 | Parole Denied - Flight risk | |
| Richwood | 6/6/2019 | 6/1/2020 | Parole Denied - Identity | |
| JPCC | 6/16/2019 | 6/1/2020 | Parole Denied - Flight risk | |
| JPCC | 5/31/2019 | 6/1/2020 | Parole Denied - Flight risk | |
| Richwood | 6/6/2019 | 6/1/2020 | Parole Denied - Flight risk | |
| JPCC | 8/17/2019 | 6/1/2020 | Parole Granted | 6/30/2020 |
| Richwood | 5/26/2019 | 6/1/2020 | Parole Denied - Flight risk | |
| JPCC | 8/18/2019 | 6/1/2020 | Parole Denied - Flight risk | |
| Richwood | 9/13/2019 | 6/1/2020 | Parole Denied - Flight risk | |
| JPCC | 9/18/2019 | 6/1/2020 | Parole Denied - Flight risk | |
| ACDC | 11/21/2019 | 6/1/2020 | Parole Denied - Flight risk | |
| ACDC | 3/26/2019 | 6/1/2020 | Parole Denied - Flight risk | |
| ACDC | 2/20/2020 | 6/1/2020 | Parole Denied - Flight risk | |
| ACDC | 5/8/2020 | 6/1/2020 | Parole Denied - Flight risk | |
| ACDC | 5/8/2020 | 6/1/2020 | Parole Denied - Flight risk | |
| ACDC | 5/9/2020 | 6/1/2020 | Parole Denied - Flight risk | |
| ACDC | 7/24/2019 | 6/1/2020 | Parole Denied - Flight risk | |
| ACDC | 2/14/2020 | 6/1/2020 | Parole Denied - Flight risk | |
| ACDC | 8/14/2018 | 6/1/2020 | Parole Denied - Flight risk | |
| Richwood | 8/27/2019 | 6/2/2020 | Parole Granted | 6/3/2020 |
| Richwood | 5/20/2019 | 6/2/2020 | Parole Denied - Flight risk | |
| PPIPC | 9/3/2019 | 6/2/2020 | Parole Denied - Flight risk | |
| ACDC | 12/17/2019 | 6/2/2020 | Parole Granted | 6/4/2020 |
| Richwood | 8/30/2019 | 6/3/2020 | Parole Granted | 6/3/2020 |
| PPIPC | 9/15/2019 | 6/3/2020 | Parole Denied - Flight risk | |

| Facility | Date | Date | Decision | Date |
|---|---|---|---|---|
| LaSalle ICE Proc. Ctr | 11/8/2019 | 6/3/2020 | Parole Granted | 6/15/2020 |
| ACDC | 2/8/2020 | 6/3/2020 | Parole Granted | 6/5/2020 |
| JPCC | 2/8/2020 | 6/5/2020 | Parole Denied - Flight risk | |
| JPCC | 5/17/2019 | 6/5/2020 | Parole Denied - Flight risk | 06/11/2020 Relief Grant |
| Richwood | 4/8/2020 | 6/5/2020 | Parole Denied - Flight risk | |
| JPCC | 5/19/2020 | 6/6/2020 | Parole Granted | 6/8/2020 |
| Richwood | 8/30/2019 | 6/8/2020 | Parole Denied - Flight risk | |
| Richwood | 8/18/2019 | 6/8/2020 | Parole Denied - Flight risk | |
| Basile, LA | 8/20/2019 | 6/9/2020 | Parole Granted | 6/15/2020 |
| Basile, LA | 7/6/2019 | 6/9/2020 | Parole Denied - Flight risk | |
| Basile, LA | 7/18/2019 | 6/9/2020 | Parole Denied - Flight risk | |
| Basile, LA | 2/4/2020 | 6/9/2020 | Parole Denied - Flight risk | |
| Basile, LA | 2/11/2020 | 6/9/2020 | Parole Denied - Flight risk | |
| Basile, LA | 9/27/2019 | 6/9/2020 | Parole Denied - Flight risk | |
| Basile, LA | 10/12/2019 | 6/9/2020 | Parole Denied - Flight risk | |
| PPIPC | 4/6/2019 | 6/10/2020 | Parole Denied - Flight risk | |
| Richwood | 3/12/2019 | 6/10/2020 | Parole Denied - Flight risk | |
| Pine Prairie | 8/27/2019 | 6/10/2020 | Parole Denied - Flight risk | |
| ACDC | 10/28/2019 | 6/10/2020 | Parole Granted | 6/11/2020 |
| Richwood | 3/14/2019 | 6/11/2020 | Parloed Denied -Flight | |
| PPIPC | 9/5/2019 | 6/11/2020 | Parole Denied - Flight risk | |
| ACDC | 2/23/2020 | 6/11/2020 | Parole Denied - Flight risk | |
| Richwood | 3/24/2019 | 6/12/2020 | Parole Denied -Flight | |
| Basile, LA | 6/20/2019 | 6/12/2020 | Parole Denied - Flight risk | |
| Basile, LA | 12/2/2019 | 6/12/2020 | Parole Denied - Flight risk | |
| Basile, LA | 7/11/2019 | 6/12/2020 | Parole Denied - Flight risk | |
| Basile, LA | 2/27/2020 | 6/12/2020 | Parole Denied - Flight risk | |
| Basile, LA | 8/1/2019 | 6/12/2020 | Parole Denied - Flight risk | |
| ACDC | 11/21/2019 | 6/12/2020 | Parole Denied - Flight risk | |
| ACDC | 7/10/2019 | 6/12/2020 | Parole Denied - Flight risk | |
| ACDC | 8/2/2019 | 6/12/2020 | Parole Denied - Flight risk | |
| ACDC | 2/8/2020 | 6/12/2020 | Parole Denied - Flight risk | |
| ACDC | 3/15/2020 | 6/12/2020 | Parole Denied - Flight risk | |
| ACDC | 4/7/2020 | 6/12/2020 | Parole Denied - Flight risk | |
| PPIPC | 9/24/2018 | 6/15/2020 | Parole Denied - Flight risk | |
| ACDC | 1/21/2020 | 6/15/2020 | Parole Denied - Flight risk | |
| ACDC | 11/26/2019 | 6/15/2020 | Parole Granted | 6/15/2020 |
| ACDC | 2/12/2020 | 6/15/2020 | Parole Denied - Flight risk | |
| ACDC | 2/14/2020 | 6/15/2020 | Parole Denied - Flight risk | |
| ACDC | 2/14/2020 | 6/15/2020 | Parole Denied - Flight risk | |
| ACDC | 2/24/2020 | 6/15/2020 | Parole Denied - Flight risk | |
| ACDC | 3/16/2020 | 6/15/2020 | Parole Denied - Flight risk | |
| Basile, LA | 8/20/2018 | 6/16/2020 | Parole Denied - Flight risk | |
| Basile, LA | 8/20/2019 | 6/16/2020 | Parole Denied - Flight risk | |
| Basile, LA | 2/4/2020 | 6/16/2020 | Parole Denied - Flight risk | |
| Basile, LA | 2/11/2020 | 6/16/2020 | Parole Denied - Flight risk | |
| Basile, LA | 12/2/2019 | 6/16/2020 | Parole Denied - Flight risk | |
| Basile, LA | 12/2/2019 | 6/16/2020 | Parole Denied - Flight risk | |
| Basile, LA | 2/27/2020 | 6/16/2020 | Parole Denied - Flight risk | |
| Basile, LA | 9/18/2019 | 6/16/2020 | Parole Denied - Flight risk | |
| Basile, LA | 2/27/2020 | 6/16/2020 | Parole Granted | 6/22/2020 |
| Pine | 9/2/2019 | 6/16/2020 | Parole Denied - Flight risk | |
| ACDC | 5/31/2019 | 6/16/2020 | Parole Denied - Flight risk | |
| ACDC | 3/5/2020 | 6/16/2020 | Parole Denied - Flight risk | |
| ACDC | 11/25/2019 | 6/16/2020 | Parole Denied - Flight risk | |
| ACDC | 1/26/2020 | 6/16/2020 | Parole Denied - Flight risk | |
| ACDC | 1/30/2020 | 6/16/2020 | Parole Denied - Flight risk | |
| ACDC | 2/21/2020 | 6/16/2020 | Parole Denied - Flight risk | |
| ACDC | 2/20/2020 | 6/16/2020 | Parole Denied - Flight risk | |
| ACDC | 2/6/2020 | 6/16/2020 | Parole Denied - Flight risk | |
| ACDC | 2/7/2020 | 6/16/2020 | Parole Denied - Flight risk | |
| ACDC | 2/9/2020 | 6/16/2020 | Parole Denied - Flight risk | |
| Richwood | 7/22/2019 | 6/17/2020 | Parole Denied -Flight Risk | |
| Richwood | 5/19/2019 | 6/17/2020 | Parole Denied -Flight | |
| Jena | 6/2/2019 | 6/17/2020 | Parole Denied - Flight risk | |
| PPIPC | 8/23/2019 | 6/17/2020 | Parole Denied - Flight risk | |
| Richwood | 3/23/2019 | 6/19/2020 | Paroled Denied -Flight | |
| Basile, LA | 9/7/2019 | 6/19/2020 | Parole Denied - Flight risk | |
| Richwood | 6/6/2019 | 6/19/2020 | Paroled Denied -Flight | |
| Basile, LA | 7/23/2019 | 6/19/2020 | Parole Denied - Flight risk | |
| Basile, LA | 8/1/2019 | 6/19/2020 | Parole Denied - Flight risk | |
| Basile, LA | 7/18/2019 | 6/19/2020 | Parole Denied - Flight risk | |
| Basile, LA | 11/20/2019 | 6/19/2020 | Parole Denied - Flight risk | |
| Basile, LA | 12/27/2019 | 6/19/2020 | Parole Granted | 6/24/2020 |
| Basile, LA | 2/27/2020 | 6/19/2020 | Parole Granted | 6/24/2020 |
| Basile, LA | 12/2/2019 | 6/19/2020 | Parole Denied - Flight risk | |
| Basile, LA | 11/3/2019 | 6/19/2020 | Parole Denied - Flight risk | |
| Basile, LA | 2/27/2020 | 6/19/2020 | Parole Denied - Flight risk | |
| Basile, LA | 8/14/2019 | 6/19/2020 | Parole Denied - Flight risk | |
| Basile, LA | 3/8/2020 | 6/19/2020 | Parole Denied - Flight risk | |
| Basile, LA | 3/8/2020 | 6/19/2020 | Parole Denied - Flight risk | |
| ACDC | 7/15/2019 | 6/22/2020 | Parole Denied - Flight risk | |
| ACDC | 6/22/2019 | 6/22/2020 | Parole Denied - Flight risk | |
| ACDC | 4/24/2020 | 6/22/2020 | Parole Denied - Flight risk | |
| ACDC | 2/20/2020 | 6/22/2020 | Parole Denied - Flight risk | |
| ACDC | 2/24/2020 | 6/22/2020 | Parole Denied - Flight risk | |
| ACDC | 2/23/2020 | 6/22/2020 | Parole Denied - Flight risk | |
| ACDC | 1/29/2020 | 6/22/2020 | Parole Granted | 6/24/2020 |
| ACDC | 2/6/2020 | 6/22/2020 | Parole Granted | 6/24/2020 |
| ACDC | 1/21/2020 | 6/22/2020 | Parole Denied - Flight risk | |
| ACDC | 2/26/2020 | 6/22/2020 | Parole Granted | 6/24/2020 |
| ACDC | 12/14/2018 | 6/22/2020 | Parole Denied - Flight risk | |
| Basile, LA | 1/8/2020 | 6/23/2020 | Parole Denied - Flight risk | |
| Basile, LA | 8/1/2019 | 6/23/2020 | Parole Denied - Flight risk | |
| Basile, LA | 8/17/2019 | 6/23/2020 | Parole Denied - Flight risk | |
| Basile, LA | 6/21/2019 | 6/23/2020 | Parole Denied - Flight risk | |

| Location | Date | Date | Status | Date |
|---|---|---|---|---|
| Basile, LA | 1/14/2020 | 6/23/2020 | Parole Denied - Flight risk | |
| Basile, LA | 2/19/2019 | 6/23/2020 | Parole Denied - Flight risk | |
| Basile, LA | 8/1/2019 | 6/23/2020 | Parole Granted | 6/26/2020 |
| Basile, LA | 7/28/2019 | 6/23/2020 | Parole Granted | 7/2/2020 |
| Basile, LA | 8/1/2019 | 6/23/2020 | Parole Denied - Flight risk | |
| Basile, LA | 11/26/2019 | 6/23/2020 | Parole Denied - Flight risk | |
| Basile, LA | 3/8/2020 | 6/23/2020 | Parole Granted | 6/25/2020 |
| Basile, LA | 3/8/2020 | 6/23/2020 | Parole Granted | 6/25/2020 |
| Basile, LA | 2/27/2020 | 6/23/2020 | Parole Denied - Flight risk | |
| Basile, LA | 2/14/2020 | 6/23/2020 | Parole Denied - Flight risk | |
| Winn Correctional | 5/9/2019 | 6/23/2020 | Parole Denied - Flight risk | |
| ACDC | 1/30/2019 | 6/23/2020 | Parole Denied - Flight risk | |
| ACDC | 5/8/2020 | 6/23/2020 | Parole Denied - Flight risk | |
| ACDC | 5/8/2020 | 6/23/2020 | Parole Denied - Flight risk | |
| ACDC | 2/7/2020 | 6/23/2020 | Parole Denied - Flight risk | |
| ACDC | 10/21/2019 | 6/23/2020 | Parole Granted | 6/25/2020 |
| ACDC | 11/19/2019 | 6/23/2020 | Parole Denied - Flight risk | |
| ACDC | 2/14/2019 | 6/23/2020 | Parole Denied - Flight risk | |
| ACDC | 2/19/2020 | 6/23/2020 | Parole Granted | 6/26/2020 |
| ACDC | 2/26/2020 | 6/23/2020 | Parole Denied - Flight risk | |
| ACDC | 2/26/2020 | 6/23/2020 | Parole Denied - Flight risk | |
| PPIPC | 8/17/2019 | 6/24/2020 | Parole Granted | 6/26/2020 |
| Lasalle ICE Processing Center | 3/5/2019 | 6/24/2020 | Parole Granted | 7/1/2020 |
| ACDC | 4/24/2019 | 6/24/2020 | Parole Denied - Flight risk | |
| ACDC | 2/24/2019 | 6/24/2020 | Parole Denied - Flight risk | |
| ACDC | 2/17/2020 | 6/24/2020 | Parole Granted | 6/24/2020 |
| Richwood | 5/19/2019 | 6/26/2020 | Paroled Denied - Flight | |
| Pine Prairie ICE Processing Center | 5/9/2019 | 6/30/2020 | Parole Denied - Flight risk | |
| Lasalle | 6/2/2019 | 6/30/2020 | Parole Denied - Flight risk | |
| ACDC | 9/2/2019 | 6/30/2020 | Parole Denied - Flight risk | |
| Pine Prairie | 6/25/2019 | 6/30/2020 | Parole Denied - Flight risk | |
| ACDC | 11/5/2019 | 6/30/2020 | Parole Denied - Flight risk | |
| ACDC | 2/7/2020 | 6/30/2020 | Parole Denied - Flight risk | |
| ACDC | 2/13/2020 | 6/30/2020 | Parole Granted | 7/2/2020 |
| ACDC | 2/19/2020 | 6/30/2020 | Parole Denied - Flight risk | |
| ACDC | 5/26/2018 | 6/30/2020 | Parole Denied - Flight risk | |
| ACDC | 11/30/2017 | 6/30/2020 | Parole Denied - Flight risk | |
| Basile, LA | 7/25/2019 | 7/1/2020 | Parole Denied - Flight risk | |
| Basile, LA | 7/10/2019 | 7/1/2020 | Parole Denied - Flight risk | |
| Basile, LA | 12/23/2019 | 7/1/2020 | Parole Denied - Flight risk | |
| Basile, LA | 1/14/2020 | 7/1/2020 | Parole Denied - Flight risk | |
| Basile, LA | 1/20/2020 | 7/1/2020 | Parole Denied - Flight risk | |
| Basile, LA | 10/23/2019 | 7/1/2020 | Parole Denied - Flight risk | |
| Basile, LA | 10/27/2019 | 7/1/2020 | Parole Denied - Flight risk | |
| Basile, LA | 12/11/2019 | 7/1/2020 | Parole Denied - Flight risk | |
| Basile, LA | 10/9/2019 | 7/1/2020 | Parole Granted | 7/6/2020 |
| Basile, LA | 7/28/2019 | 7/1/2020 | Parole Denied - Flight risk | |
| Basile, LA | 2/12/2020 | 7/1/2020 | Parole Granted | 7/6/2020 |
| Basile, LA | 2/19/2020 | 7/1/2020 | Parole Denied - Flight risk | |
| PPIPC | 8/31/2019 | 7/1/2020 | Parole Denied - Flight risk | |
| LIPC | 11/6/2019 | 7/1/2020 | Parole Denied - Flight risk | |
| Richwood | 5/19/2020 | 7/2/2020 | Paroled Denied -Flight | |
| Richwood | 6/8/2019 | 7/2/2020 | Paroled Denied - Flight | |
| Richwood | 5/23/2019 | 7/2/2020 | Granted | 7/2/2020 |
| Basile, LA | 10/16/2019 | 7/2/2020 | Parole Denied - Flight risk | |
| Basile, LA | 11/10/2019 | 7/2/2020 | Parole Granted | 7/8/2020 |
| Basile, LA | 11/5/2019 | 7/2/2020 | Parole Denied - Flight risk | |
| Basile, LA | 7/28/2019 | 7/2/2020 | Parole Denied - Flight risk | |
| LIPC | 7/14/2019 | 7/2/2020 | Parole Denied - Flight risk | |
| ACDC | 4/25/2019 | 7/2/2020 | Parole Denied - Flight risk | |
| ACDC | 7/10/2019 | 7/2/2020 | Parole Denied - Flight risk | |
| ACDC | 11/7/2019 | 7/3/2020 | Parole Denied - Flight risk | |
| ACDC | 1/25/2020 | 7/3/2020 | Parole Denied - Flight risk | |
| ACDC | 2/9/2020 | 7/3/2020 | Parole Denied - Flight risk | |
| ACDC | 11/19/2017 | 7/3/2020 | Parole Denied -Flight | |
| Richwood | 3/22/2019 | 7/6/2020 | Paroled Denied -Flight | |
| Richwood | 7/15/2019 | 7/6/2020 | Granted | 7/6/2020 |
| ACDC | 12/7/2018 | 7/6/2020 | Parole Denied - Flight risk | |
| ACDC | 5/23/2018 | 7/6/2020 | Parole Denied - Flight risk | |
| ACDC | 2/20/2020 | 7/6/2020 | Parole Denied - Flight risk | |
| ACDC | 5/12/2020 | 7/6/2020 | Parole Denied - Flight risk | |
| ACDC | 3/11/2019 | 7/6/2020 | Parole Denied - Flight risk | |
| ACDC | 5/29/2019 | 7/6/2020 | Parole Denied - Flight risk | |
| ACDC | 6/14/2017 | 7/6/2020 | Parole Denied - Flight risk | |
| ACDC | 4/16/2019 | 7/6/2020 | Parole Denied - Flight risk | |
| ACDC | 2/12/2020 | 7/6/2020 | Parole Granted | 7/9/2020 |
| ACDC | 1/11/2020 | 7/6/2020 | Parole Denied - Flight risk | |
| ACDC | 11/19/2019 | 7/6/2020 | Parole Denied - Flight risk | |
| ACDC | 12/4/2019 | 7/6/2020 | Parole Granted | 7/7/2020 |
| ACDC | 12/17/2019 | 7/6/2020 | Parole Denied - Flight risk | |
| ACDC | 12/23/2019 | 7/6/2020 | Parole Denied - Flight risk | |
| ACDC | 12/31/2019 | 7/6/2020 | Parole Denied - Flight risk | |
| ACDC | 1/30/2020 | 7/6/2020 | Parole Denied - Flight risk | |
| ACDC | 2/17/2020 | 7/6/2020 | Parole Denied - Flight risk | |
| ACDC | 2/2/2020 | 7/6/2020 | Parole Denied - Flight risk | |
| ACDC | 2/12/2020 | 7/6/2020 | Parole Denied - Flight risk | |
| ACDC | 2/12/2020 | 7/6/2020 | Parole Denied - Flight risk | |
| ACDC | 2/14/2020 | 7/6/2020 | Parole Denied - Flight risk | |
| ACDC | 3/16/2020 | 7/6/2020 | Parole Denied - Flight risk | |
| ACDC | 2/25/2020 | 7/6/2020 | Parole Denied - Flight risk | |
| Pine Prairie | 7/25/2019 | 7/7/2020 | Parole Denied - Flight risk | |
| ACDC | 12/2/2019 | 7/7/2020 | Parole Denied - Flight risk | |
| Jena | 1/29/2019 | 7/7/2020 | Parole Denied - Flight risk | |

Ex. A to Rabe Decl (6.23.25)

| Location | Date | | Date | Decision | Date |
|---|---|---|---|---|---|
| ACDC | 3/28/2019 | | 7/7/2020 | Parole Denied - Flight risk | |
| ACDC | 9/16/2019 | | 7/7/2020 | Parole Denied - Flight risk | |
| ACDC | 7/10/2019 | | 7/7/2020 | Parole Granted | 7/9/2020 |
| ACDC | 1/21/2020 | | 7/7/2020 | Parole Denied - Flight risk | |
| ACDC | 2/12/2020 | | 7/7/2020 | Parole Denied - Flight risk | |
| ACDC | 10/12/2019 | | 7/7/2020 | Parole Denied - Flight risk | |
| ACDC | 12/17/2019 | | 7/7/2020 | Parole Denied - Flight risk | |
| ACDC | 3/14/2020 | | 7/7/2020 | Parole Granted | 7/8/2020 |
| ACDC | 11/7/2019 | | 7/7/2020 | Parole Denied - Flight risk | |
| ACDC | 1/25/2020 | | 7/7/2020 | Parole Denied - Flight risk | |
| ACDC | 2/2/2020 | | 7/7/2020 | Parole Denied - Flight risk | |
| ACDC | 2/14/2020 | | 7/7/2020 | Parole Denied - Flight risk | |
| ACDC | 2/24/2020 | | 7/7/2020 | Parole Denied - Flight risk | |
| ACDC | 2/2/2020 | | 7/7/2020 | Parole Denied - Flight risk | |
| ACDC | 2/21/2020 | | 7/7/2020 | Parole Denied - Flight risk | |
| ACDC | 2/21/2020 | | 7/7/2020 | Parole Denied - Flight risk | |
| Basile, LA | 11/9/2019 | | 7/8/2020 | Parole Denied - Flight risk | |
| Basile, LA | 11/14/2019 | | 7/8/2020 | Parole Denied - Flight risk | |
| Basile, LA | 2/27/2019 | | 7/8/2020 | Parole Denied - Flight risk | |
| LIPC | 3/27/2019 | | 7/8/2020 | Parole Denied - Flight risk | |
| Winn | 6/15/2019 | | 7/8/2020 | Parole Denied - Flight risk | |
| Lasalle/Jena | 10/9/2019 | | 7/8/2020 | Parole Denied - Flight risk | |
| ACDC | 7/19/2019 | | 7/8/2020 | Parole Denied - Flight risk | |
| Lasalle/Jena | 11/8/2019 | | 7/8/2020 | Parole Denied - Flight risk | |
| LIPC | 6/9/2019 | | 7/9/2020 | Parole Denied - Flight risk | |
| ACDC | 4/19/2019 | | 7/9/2020 | Parole Denied - Flight risk | |
| ACDC | 7/18/2018 | | 7/9/2020 | Parole Denied - Flight risk | |
| ACDC | 1/28/2020 | | 7/9/2020 | Parole Denied - Flight risk | |
| Richwood | 5/29/2019 | | 7/10/2020 | Parole Denied - Flight risk | |
| LIPC | 8/28/2019 | | 7/10/2020 | Parole Denied - Flight risk | |
| Pine Prairie | 7/25/2019 | | 7/10/2020 | Parole Denied - Flight risk | |
| PPIPC | 9/3/2019 | | 7/10/2020 | Parole Denied - Flight risk | |
| LIPC | 8/28/2019 | | 7/10/2020 | Parole Denied - Flight risk | |
| River | 11/4/2019 | | 7/10/2020 | Parole Granted | 7/10/2020 |
| Pine Prairie | 9/13/2019 | | 7/10/2020 | Parole Denied - Flight risk | |
| Basile, LA | 8/20/2019 | | 7/12/2020 | Parole Denied - Flight risk | |
| Basile, LA | 7/8/2019 | | 7/12/2020 | Parole Denied - Flight risk | |
| Basile, LA | 10/18/2019 | | 7/12/2020 | Parole Denied - Flight risk | |
| Basile, LA | 8/14/2019 | | 7/12/2020 | Parole Denied - Flight risk | |
| Basile, LA | 7/18/2019 | | 7/12/2020 | Parole Denied - Flight risk | |
| Basile, LA | 12/27/2019 | | 7/12/2020 | Parole Denied - Flight risk | |
| Basile, LA | 2/4/2020 | | 7/12/2020 | Parole Denied - Flight risk | |
| Basile, LA | 2/27/2019 | | 7/12/2020 | Parole Denied - Flight risk | |
| Basile, LA | 11/3/2019 | | 7/12/2020 | Parole Denied - Flight risk | |
| Basile, LA | 9/27/2019 | | 7/12/2020 | Parole Denied - Flight risk | |
| Basile, LA | 12/2/2019 | | 7/12/2020 | Parole Denied - Flight risk | |
| Basile, LA | 9/18/2019 | | 7/12/2020 | Parole Denied - Flight risk | |
| Basile, LA | 12/28/2019 | | 7/12/2020 | Parole Denied - Flight risk | |
| River | 8/21/2019 | | 7/13/2020 | Parole Denied - Flight risk | |
| River | 1/2/2019 | | 7/13/2020 | Parole Denied - Flight risk | |
| Praireland | 1/6/2019 | | 7/13/2020 | Parole Denied - Flight risk | |
| Olla | 1/3/2019 | | 7/13/2020 | Parole Denied - Flight risk | |
| River | 1/19/2019 | | 7/13/2020 | Parole Denied - Danger | |
| River | 6/4/2019 | | 7/13/2020 | Parole Denied - Flight risk | |
| Olla | 2/26/2019 | | 7/13/2020 | Parole Denied - Flight risk | |
| River | 4/10/2019 | | 7/13/2020 | Parole Denied - Flight risk | |
| River | 5/26/2019 | | 7/13/2020 | Parole Denied - Flight risk | |
| River | 4/11/2019 | | 7/13/2020 | Parole Granted | 7/13/2020 |
| River | 5/14/2019 | | 7/13/2020 | Parole Denied - Flight risk | |
| River | 6/12/2019 | | 7/13/2020 | Parole Denied - Identity | |
| La Salle | 6/12/2019 | | 7/13/2020 | Parole Denied - Flight risk | |
| River | 7/10/2019 | | 7/13/2020 | Parole Denied - Identity | |
| River | 11/8/2019 | | 7/13/2020 | Parole Denied - Flight risk | |
| ACDC | 6/13/2020 | | 7/13/2020 | Parole Denied - Flight risk | |
| Pine Prairie | 6/4/2019 | | 7/13/2020 | Parole Denied - Flight risk | |
| Pine Prairie | 8/27/2019 | | 7/13/2020 | Parole Denied - Flight risk | |
| ACDC | 5/15/2019 | | 7/13/2020 | Parole Denied - Flight risk | |
| ACDC | 6/13/2020 | | 7/13/2020 | Parole Denied - Flight risk | |
| Jena | 11/6/2020 | | 7/13/2020 | Parole Denied - Flight risk | |
| Jena | 11/5/2019 | | 7/13/2020 | Parole Denied - Flight risk | |
| ACDC | 4/6/2019 | | 7/13/2020 | Parole Denied - Flight risk | |
| ACDC | 2/8/2020 | | 7/13/2020 | Parole Denied - Flight risk | |
| ACDC | 6/10/2020 | | 7/13/2020 | Parole Denied - Flight risk | |
| ACDC | 1/25/2020 | | 7/13/2020 | Parole Denied - Flight risk | |
| ACDC | 1/29/2020 | | 7/13/2020 | Parole Denied - Flight risk | |
| ACDC | 2/14/2020 | | 7/13/2020 | Parole Denied - Flight risk | |
| ACDC | 2/12/2020 | | 7/13/2020 | Parole Denied - Flight risk | |
| ACDC | 2/14/2020 | | 7/13/2020 | Parole Denied - Flight risk | |
| ACDC | 2/26/2020 | | 7/13/2020 | Parole Denied - Flight risk | |
| Basile, LA | 2/13/2020 | | 7/14/2020 | Parole Denied - Flight risk | |
| Basile, LA | 2/19/2020 | | 7/14/2020 | Parole Denied - Flight risk | |
| River | 4/10/2019 | | 7/14/2020 | Parole Denied - Flight risk | |
| River | 9/3/2019 | | 7/14/2020 | Parole Denied - Flight risk | |
| River | 5/14/2019 | | 7/14/2020 | Parole Denied - Flight risk | |
| LIPC | 11/6/2019 | | 7/14/2020 | Parole Denied - Flight risk | |
| ACDC | 2/26/2020 | | 7/14/2020 | Parole Denied - Flight risk | |
| ACDC | 2/26/2020 | | 7/14/2020 | Parole Denied - Flight risk | |
| Basile, LA | 10/16/2019 | | 7/15/2020 | Parole Granted | 7/20/2020 |
| PPIPC | 4/10/2019 | | 7/15/2020 | Parole Denied - Flight risk | |
| PPIPC | 8/6/2019 | | 7/15/2020 | Parole Denied - Flight risk | |
| APPSC | 6/8/2019 | | 7/15/2020 | Parole Denied - Flight risk | |
| Winn | 6/5/2019 | | 7/15/2020 | Parole Denied - Flight risk | |
| PPIPC | 8/27/2019 | | 7/16/2020 | Parole Denied - Flight risk | |
| LIPC | 9/26/2019 | | 7/16/2020 | Parole Denied - Flight risk | |
| ACDC | 5/29/2019 | | 7/16/2020 | Parole Denied - Flight risk | |
| ACDC | 6/22/2019 | | 7/16/2020 | Parole Granted | 7/17/2020 |

| Location | Date | Date | Decision | Date |
|---|---|---|---|---|
| ACDC | 1/11/2020 | 7/16/2020 | Parole Granted | 7/17/2020 |
| Basile, LA | 7/15/2019 | 7/17/2020 | Parole Denied - Flight risk | |
| Basile, LA | 12/18/2019 | 7/17/2020 | Parole Denied - Flight risk | |
| Basile, LA | 10/7/2019 | 7/17/2020 | Parole Denied - Flight risk | |
| Basile, LA | 2/12/2020 | 7/17/2020 | Parole Denied - Flight risk | |
| Basile, LA | 2/19/2020 | 7/17/2020 | Parole Denied - Flight risk | |
| Pine Prairie | 8/26/2019 | 7/17/2020 | Parole Denied - Flight risk | |
| River | 7/19/2019 | 7/20/2020 | Parole Denied - Flight risk | |
| River | 7/23/2019 | 7/20/2020 | Parole Denied - Flight risk | |
| River | 4/26/2019 | 7/20/2020 | Parole Denied - Flight risk | |
| River | 5/26/2019 | 7/20/2020 | Parole Denied - Flight risk | |
| River | 9/27/2019 | 7/20/2020 | Parole Denied - Flight risk | |
| River | 1/4/2020 | 7/20/2020 | Parole Denied - Flight risk | |
| River | 6/15/2019 | 7/20/2020 | Parole Denied - Flight risk | |
| River | 1/2/2020 | 7/20/2020 | Parole Denied - Flight risk | |
| River | 8/16/2019 | 7/20/2020 | Parole Denied - Flight risk | |
| River | 9/4/2019 | 7/20/2020 | Parole Denied - Flight risk | |
| River | 10/7/2019 | 7/20/2020 | Parole Denied - Flight risk | |
| River | 11/7/2019 | 7/20/2020 | Parole Denied - Flight risk | |
| Lasalle | 11/13/2019 | 7/20/2020 | Parole Denied - Flight risk | |
| Catahoula | 4/22/2019 | 7/21/2020 | Parole Denied - Flight risk | |
| ACDC | 9/6/2019 | 7/21/2020 | Parole Granted | 7/23/2020 |
| ACDC | 6/13/2020 | 7/21/2020 | Parole Denied - Flight risk | 7/22/2020 |
| Basile, LA | 8/10/2019 | 7/22/2020 | Parole Granted | 7/27/2020 |
| Basile, LA | 11/20/2019 | 7/22/2020 | Parole Granted | |
| Basile, LA | 2/15/2020 | 7/22/2020 | Parole Denied - Flight risk | |
| Basile, LA | 2/14/2020 | 7/22/2020 | Parole Granted | 7/27/2020 |
| ACDC | 6/13/2020 | 7/22/2020 | Parole Granted | 7/22/2020 |
| Winn | 4/17/2019 | 7/23/2020 | Parole Denied - Flight risk | |
| Winn | 4/30/2019 | 7/23/2020 | Parole Denied - Flight risk | |
| Winn | 8/21/2019 | 7/23/2020 | Parole Granted | 7/29/2020 |
| Winn | 10/9/2019 | 7/23/2020 | Parole Denied - Flight risk | |
| Winn | 4/17/2019 | 7/23/2020 | Parole Denied - Flight risk | |
| Winn | 9/7/2019 | 7/23/2020 | Parole Denied - Flight risk | |
| WINN | 6/15/2019 | 7/23/2020 | Parole Denied - Flight risk | |
| Pine Prairie | 5/10/2019 | 7/23/2020 | Parole Denied - Flight risk | |
| River | 5/22/2019 | 7/24/2020 | Parole Denied - Flight risk | |
| Basile, LA | 7/25/2019 | 7/24/2020 | Parole Denied - Flight risk | 8/6/2020 |
| Basile, LA | 10/23/2019 | 7/24/2020 | Parole Denied - Flight risk | |
| Basile, LA | 7/6/2019 | 7/24/2020 | Parole Denied - Flight risk | |
| River | 5/14/2019 | 7/24/2020 | Parole Denied - Flight risk | |
| Basile, LA | 1/30/2020 | 7/24/2020 | Parole Denied - Flight risk | |
| Basile, LA | 2/3/2020 | 7/24/2020 | Parole Denied - Flight risk | |
| Basile, LA | 10/5/2019 | 7/24/2020 | Parole Denied - Flight risk | |
| Basile, LA | 7/28/2019 | 7/24/2020 | Parole Denied - Flight risk | |
| Basile, LA | 12/27/2019 | 7/24/2020 | Parole Denied - Flight risk | |
| Basile, LA | 1/10/2020 | 7/24/2020 | Parole Denied - Flight risk | |
| Basile, LA | 2/14/2020 | 7/24/2020 | Parole Denied - Flight risk | |
| ACDC | 6/13/2020 | 7/26/2020 | Parole Denied - Flight risk | |
| ACDC | 4/6/2020 | 7/26/2020 | Parole Denied - Flight risk | |
| River | 4/3/2019 | 7/27/2020 | Parole Denied - Flight risk | |
| River | 4/26/2019 | 7/27/2020 | Parole Denied - Flight risk | |
| River | 5/26/2019 | 7/27/2020 | Parole Denied - Flight risk | |
| River | 8/25/2019 | 7/27/2020 | Parole Denied - Flight risk | |
| River | 10/8/2019 | 7/27/2020 | Parole Denied - Flight risk | |
| Catahoula | 7/14/2019 | 7/27/2020 | Parole Denied - Flight risk | |
| River | 9/29/2019 | 7/27/2020 | Parole Denied - Flight risk | |
| River | 11/1/2019 | 7/27/2020 | Parole Denied - Flight risk | |
| River | 10/10/2019 | 7/27/2020 | Parole Denied - Flight risk | |
| ACDC | 1/25/2019 | 7/27/2020 | Parole Denied - Flight risk | |
| Winn | 4/10/2019 | 7/28/2020 | Parole Denied - Flight risk | |
| JPCC | 6/1/2019 | 7/28/2020 | Parole Denied - Flight risk | |
| JPCC | 8/27/2019 | 7/28/2020 | Parole Denied - Flight risk | |
| Basile, LA | 11/5/2019 | 7/28/2020 | Parole Denied - Flight risk | |
| JPCC | 9/4/2019 | 7/28/2020 | Parole Denied - Identity | |
| ACDC | 5/19/2019 | 7/28/2020 | Parole Denied - Flight risk | |
| ACDC | 12/27/2019 | 7/28/2020 | Parole Denied - Flight risk | |
| ACDC | 5/2/2017 | 7/28/2020 | Parole Denied - Flight risk | |
| ACDC | 6/10/2020 | 7/28/2020 | Parole Granted | 7/29/2020 |
| ACDC | 11/13/2019 | 7/28/2020 | Parole Denied - Flight risk | |
| ACDC | 12/23/2019 | 7/28/2020 | Parole Granted | 7/29/2020 |
| ACDC | 2/26/2020 | 7/28/2020 | Parole Denied - Identity | |
| ACDC | 4/6/2020 | 7/28/2020 | Parole Denied - Flight risk | |
| Olla | 1/3/2019 | 7/29/2020 | Parole Granted | 7/29/2020 |
| River | 1/15/2020 | 7/29/2020 | Parole Denied - Flight risk | |
| Lasalle Jena | 11/12/2019 | 7/29/2020 | Parole Denied - Flight risk | |
| ACDC | 5/12/2020 | 7/29/2020 | Parole Denied - Flight risk | |
| PPIPC | 9/5/2019 | 7/29/2020 | Parole Denied - Flight risk | |
| Winn | 4/27/2019 | 7/30/2020 | Parole Denied - Flight risk | |
| ACDC | 10/17/2019 | 7/30/2020 | Parole Granted | 7/31/2020 |
| ACDC | 3/19/2020 | 7/30/2020 | Parole Denied - Flight risk | |
| Richwood | 6/12/2019 | 7/31/2020 | Parole Granted | 8/3/2020 |
| Lasalle Jena | 11/5/2019 | 7/31/2020 | Parole Denied - Flight risk | |
| Pine Prairie | 9/6/2019 | 7/31/2020 | Parole Denied - Flight risk | |
| JPCC | 1/24/2020 | 7/31/2020 | Parole Denied - Flight risk | |
| Pine Prairie | 8/23/2019 | 7/31/2020 | Parole Denied - Flight risk | |
| Allen Parish | 6/8/2019 | 7/31/2020 | Parole Denied - Flight risk | |
| Richwood | 6/15/2019 | 8/3/2020 | Paroled Denied - Flight | |
| LASALLE CORR OLLA | 1/14/2019 | 8/3/2020 | Parole Denied - Flight risk | |
| JPCC | 7/14/2019 | 8/3/2020 | Parole Denied - Flight risk | |
| JPCC | 2/12/2020 | 8/3/2020 | Parole Denied - Flight risk | |
| Lasalle ICE Processing Center | 11/15/2019 | 8/3/2020 | Parole Denied - Flight risk | |
| Lasalle ICE Processing Center | 11/13/2019 | 8/3/2020 | Parole Denied - Flight risk | |

PROTECTED

Ex. A to Rabe Decl (6.23.25)

| Facility | Date | Decision Date | Decision | Grant Date |
|---|---|---|---|---|
| ACDC | 7/18/2018 | 8/3/2020 | Parole Denied - Flight risk | |
| ACDC | 4/2/2019 | 8/3/2020 | Parole Denied - Flight risk | |
| ACDC | 3/24/2020 | 8/3/2020 | Parole Denied - Flight risk | |
| ACDC | 1/11/2019 | 8/3/2020 | Parole Denied - Flight risk | |
| ACDC | 9/13/2019 | 8/3/2020 | Parole Denied - Flight risk | |
| ACDC | 11/5/2019 | 8/3/2020 | Parole Denied - Flight risk | |
| ACDC | 1/21/2020 | 8/3/2020 | Parole Denied - Flight risk | |
| ACDC | 2/8/2020 | 8/3/2020 | Parole Denied - Flight risk | |
| ACDC | 2/6/2020 | 8/3/2020 | Parole Denied - Flight risk | |
| ACDC | 5/8/2020 | 8/3/2020 | Parole Denied - Flight risk | |
| ACDC | 5/8/2020 | 8/3/2020 | Parole Denied - Flight risk | |
| ACDC | 5/9/2020 | 8/3/2020 | Parole Denied - Flight risk | |
| ACDC | 11/21/2019 | 8/3/2020 | Parole Granted | 8/4/2020 |
| ACDC | 7/24/2019 | 8/3/2020 | Parole Denied - Flight risk | |
| ACDC | 8/8/2019 | 8/3/2020 | Parole Granted | 8/4/2020 |
| Pine Prairie | 8/18/2019 | 8/3/2020 | Parole Denied - Flight risk | |
| ACDC | 11/11/2019 | 8/3/2020 | Parole Granted | 8/4/2020 |
| ACDC | 2/2/2020 | 8/3/2020 | Parole Denied - Flight risk | |
| ACDC | 3/15/2020 | 8/3/2020 | Parole Denied - Flight risk | |
| ACDC | 2/12/2020 | 8/3/2020 | Parole Denied - Flight risk | |
| ACDC | 2/12/2020 | 8/3/2020 | Parole Denied - Flight risk | |
| ACDC | 2/14/2020 | 8/3/2020 | Parole Denied - Flight risk | |
| ACDC | 3/16/2020 | 8/3/2020 | Parole Denied - Flight risk | |
| ACDC | 12/10/2018 | 8/3/2020 | Parole Denied - Flight risk | |
| ACDC | 2/25/2020 | 8/3/2020 | Parole Denied - Flight risk | |
| Winn | 3/6/2020 | 8/4/2020 | Parole Denied - Flight risk | |
| Richwood | 8/28/2019 | 8/4/2020 | Paroled Denied - Flight | |
| Winn | 5/13/2019 | 8/4/2020 | Parole Denied - Flight risk | |
| Winn | 8/25/2019 | 8/4/2020 | Parole Denied - Flight risk | |
| Winn | 8/24/2019 | 8/4/2020 | Parole Denied - Flight risk | |
| Winn | 11/23/2019 | 8/4/2020 | Parole Granted | 8/10/2020 |
| Winn | 1/20/2020 | 8/4/2020 | Parole Denied - Flight risk | |
| JPCC | 12/25/2019 | 8/4/2020 | Parole Denied - Flight risk | |
| Winn | 4/2/2019 | 8/5/2020 | Parole Denied - Flight risk | |
| Winn | 4/23/2019 | 8/5/2020 | Parole Denied - Flight risk | |
| Basile, LA | 6/2/2019 | 8/5/2020 | Parole Denied - Flight risk | |
| Pine Prairie | 6/15/2019 | 8/5/2020 | Parole Denied - Flight risk | |
| Basile, LA | 11/3/2019 | 8/5/2020 | Parole Denied - Flight risk | |
| Basile, LA | 12/18/2019 | 8/5/2020 | Parole Denied - Flight risk | |
| Basile, LA | 2/15/2020 | 8/5/2020 | Parole Denied - Identity | |
| Basile, LA | 2/15/2020 | 8/5/2020 | Parole Denied - Flight risk | |
| Basile, LA | 2/6/2020 | 8/5/2020 | Parole Denied - Flight risk | |
| Basile, LA | 2/19/2020 | 8/5/2020 | Parole Denied - Flight risk | |
| Basile, LA | 2/19/2020 | 8/5/2020 | Parole Denied - Flight risk | |
| Winn | 10/11/2019 | 8/6/2020 | Parole Denied - Flight risk | |
| Winn | 11/06/20198 | 8/6/2020 | Parole Denied - Flight risk | |
| Winn | 3/10/2020 | 8/6/2020 | Parole Denied - Danger | |
| Winn | 1/30/2020 | 8/6/2020 | Parole Denied - Flight risk | |
| Basile, LA | 11/3/2019 | 8/7/2020 | Parole Denied - Flight risk | |
| River | 3/5/2020 | 8/10/2020 | Parole Denied - Flight risk | |
| ACDC | 12/7/2018 | 8/10/2020 | Parole Denied - Flight risk | |
| ACDC | 4/26/2019 | 8/10/2020 | Parole Denied - Flight risk | |
| Richwood | 3/24/2019 | 8/11/2020 | Paroled Denied -Flight | |
| Winn | 5/9/2019 | 8/11/2020 | Parole Denied - Flight risk | |
| Winn | 11/13/2019 | 8/11/2020 | Parole Denied - Flight risk | |
| Winn | 11/28/2019 | 8/11/2020 | Parole Denied - Flight risk | |
| River | 1/5/2020 | 8/11/2020 | Parole Denied - Flight risk | |
| Lasalle ICE Processing Center | 3/27/2019 | 8/11/2020 | Parole Denied - Flight risk | |
| JPCC | 8/6/2019 | 8/11/2020 | Parole Denied - Flight risk | |
| Pine Prairie | 5/10/2019 | 8/11/2020 | Parole Denied - Flight risk | |
| PPIPC | 5/22/2019 | 8/11/2020 | Parole Denied - Flight risk | |
| Winn | 1/17/2019 | 8/12/2020 | Parole Denied - Flight risk | |
| Olla | 4/18/2019 | 8/12/2020 | Parole Denied - Flight risk | |
| Basile, LA | 2/14/2020 | 8/12/2020 | Parole Granted | 8/18/2020 |
| ACDC | 12/2/2019 | 8/12/2020 | Parole Denied - Flight risk | |
| ACDC | 3/31/2020 | 8/12/2020 | Parole Denied - Flight risk | |
| ACDC | 10/11/2019 | 8/12/2020 | Parole Denied - Flight risk | |
| ACDC | 8/8/2019 | 8/12/2020 | Parole Granted | 8/12/2020 |
| ACDC | 10/27/2019 | 8/12/2020 | Parole Denied - Flight risk | |
| ACDC | 2/24/2020 | 8/12/2020 | Parole Denied - Flight risk | |
| ACDC | 4/6/2020 | 8/12/2020 | Parole Denied - Flight risk | |
| ACDC | 2/14/2020 | 8/12/2020 | Parole Denied - Flight risk | |
| ACDC | 2/14/2020 | 8/12/2020 | Parole Denied - Flight risk | |
| ACDC | 2/26/2020 | 8/12/2020 | Parole Denied - Flight risk | |
| ACDC | 2/26/2020 | 8/12/2020 | Parole Denied - Flight risk | |
| ACDC | 5/26/2018 | 8/12/2020 | Parole Denied - Flight risk | |
| ACDC | 8/27/2018 | 8/12/2020 | Parole Denied - Flight risk | |
| ACDC | 11/19/2017 | 8/12/2020 | Parole Denied - Flight risk | |
| Winn | 4/23/2019 | 8/13/2020 | Parole Denied - Flight risk | |
| JPCC | 1/18/2019 | 8/14/2020 | Parole Denied - Flight risk | |
| JPCC | 1/25/2019 | 8/14/2020 | Parole Denied - Flight risk | |
| JPCC | 6/18/2019 | 8/14/2020 | Parole Denied - Flight risk | |
| JPCC | 8/6/2019 | 8/14/2020 | Parole Denied - Flight risk | |
| JPCC | 7/14/2019 | 8/14/2020 | Parole Denied - Flight risk | |
| JPCC | 8/29/2019 | 8/14/2020 | Parole Denied - Flight risk | |
| JPCC | 2/12/2020 | 8/14/2020 | Parole Denied - Flight risk | |
| JPCC | 8/5/2019 | 8/14/2020 | Parole Denied - Flight risk | |
| JPCC | 12/25/2019 | 8/14/2020 | Parole Denied - Flight risk | |
| JPCC | 1/24/2020 | 8/14/2020 | Parole Denied - Flight risk | |
| River | 3/5/2020 | 8/14/2020 | Parole Denied - Flight risk | |
| PPIPC | 3/6/2019 | 8/14/2020 | Parole Denied - Danger | |
| LIPC | 10/31/2019 | 8/14/2020 | Parole Denied - Identity | |
| ACDC | 6/17/2020 | 8/15/2020 | Parole Granted | 8/19/2020 |
| LASALLE CORR CTR | 6/18/2019 | 8/16/2020 | Parole Denied - Flight risk | |
| ACDC | 1/3/2019 | 8/17/2020 | Parole Denied - Flight risk | |

Ex. A to Rabe Decl (6.23.25)

| Facility | Date | Date | Status | Date |
|---|---|---|---|---|
| ACDC | 3/8/2019 | 8/17/2020 | Parole Denied - Flight risk | |
| ACDC | 11/20/2019 | 8/17/2020 | Parole Denied - Flight risk | |
| ACDC | 9/27/2019 | 8/17/2020 | Parole Denied - Flight risk | |
| ACDC | 8/10/2019 | 8/17/2020 | Parole Denied - Flight risk | |
| ACDC | 3/12/2019 | 8/17/2020 | Parole Denied - Flight risk | |
| ACDC | 2/12/2019 | 8/17/2020 | Parole Denied - Flight risk | |
| PPIPC | 9/3/2019 | 8/17/2020 | Parole Denied - Identity | |
| LIPC | 12/31/2019 | 8/17/2020 | Parole Denied - Flight risk | |
| Winn | 9/23/2019 | 8/19/2020 | Parole Denied - Flight risk | |
| Winn | 2/5/2020 | 8/19/2020 | Parole Denied - Danger | |
| River | 9/11/2019 | 8/19/2020 | Parole Denied - Flight risk | |
| River | 10/13/2019 | 8/19/2020 | Parole Denied - Flight risk | |
| River | 11/25/2019 | 8/19/2020 | Parole Denied - Flight risk | |
| ACDC | 2/21/2020 | 8/19/2020 | Parole Denied - Flight risk | |
| Richwood | 3/7/2019 | 8/20/2020 | Paroled Denied -Flight | |
| Richwood | 6/8/2019 | 8/20/2020 | Paroled Denied -Flight | |
| Richwood | 8/5/2019 | 8/20/2020 | Parole Granted | 8/20/2020 |
| Richwood | 5/17/2020 | 8/20/2020 | Paroled Denied -Flight | |
| River | 11/11/2019 | 8/20/2020 | Parole Granted | 8/21/2020 |
| Pine Prairie | 9/6/2019 | 8/20/2020 | Parole Denied - Flight risk | |
| Winn | 6/10/2020 | 8/24/2020 | Parole Denied - Danger | |
| Winn | 1/18/2020 | 8/24/2020 | Parole Denied - Flight risk | |
| Winn | 1/23/2020 | 8/24/2020 | Parole Denied - Flight risk | |
| Winn | 6/11/2020 | 8/24/2020 | Parole Denied - Danger | |
| Richwood | 6/5/2019 | 8/25/2020 | Paroled Denied -Flight | |
| Richwood | 5/26/2019 | 8/25/2020 | Paroled Denied -Flight | |
| Richwood | 9/20/2019 | 8/25/2020 | Paroled Denied -Flight | |
| LaSalle | 1/15/2019 | 8/25/2020 | Parole Denied - Danger | |
| Pine Prairie | 5/21/2019 | 8/25/2020 | Parole Denied - Flight risk | |
| Lasalle Jena | 9/15/2019 | 8/25/2020 | Parole Denied - Flight risk | |
| Winn | 5/31/2019 | 8/26/2020 | Parole Denied - Flight risk | |
| Winn | 1/3/2020 | 8/26/2020 | Parole Denied - Flight risk | |
| River | 6/1/2019 | 8/31/2020 | Parole Denied - Flight risk | |
| River | 4/27/2019 | 8/31/2020 | Parole Denied - Flight risk | |
| ACDC | 11/19/2019 | 8/31/2020 | Parole Denied - Flight risk | |
| ACDC | 5/23/2018 | 8/31/2020 | Parole Denied - Flight risk | |
| ACDC | 4/8/2020 | 8/31/2020 | Parole Denied - Identity | |
| ACDC | 2/5/2020 | 8/31/2020 | Parole Denied - Flight risk | |
| ACDC | 1/11/2019 | 8/31/2020 | Parole Denied - Flight risk | |
| ACDC | 7/5/2019 | 8/31/2020 | Parole Denied - Flight risk | |
| ACDC | 6/13/2020 | 8/31/2020 | Parole Granted | 9/2/2020 |
| ACDC | 10/9/2019 | 8/31/2020 | Parole Denied - Flight risk | |
| ACDC | 9/2/2019 | 8/31/2020 | Parole Granted | 9/2/2020 |
| ACDC | 1/28/2020 | 8/31/2020 | Parole Denied - Flight risk | |
| ACDC | 2/6/2020 | 8/31/2020 | Parole Denied - Flight risk | |
| ACDC | 9/24/2020 | 8/31/2020 | Parole Denied - Flight risk | |
| ACDC | 2/12/2020 | 8/31/2020 | Parole Granted | 9/2/2020 |
| ACDC | 2/19/2020 | 8/31/2020 | Parole Granted | 9/2/2020 |
| ACDC | 2/21/2020 | 8/31/2020 | Parole Granted | 9/2/2020 |
| ACDC | 2/26/2020 | 8/31/2020 | Parole Granted | 9/2/2020 |
| ACDC | 10/4/2019 | 9/1/2020 | Parole Denied - Identity | |
| ACDC | 5/8/2020 | 9/1/2020 | Parole Denied - Identity | |
| Winn | 6/9/2019 | 9/3/2020 | Parole Denied - Flight risk | |
| Richwood | 9/20/2019 | 9/4/2020 | Paroled Denied -Flight | |
| Basile | 2/15/2019 | 9/4/2020 | Parole Granted | 9/22/2020 |
| JPCC | 2/10/2019 | 9/8/2020 | Parole Denied - Flight risk | |
| Richwood | 9/5/2019 | 9/8/2020 | Paroled Denied -Flight | |
| LaSalle- Olla | 5/17/2019 | 9/8/2020 | Parole Denied - Flight risk | |
| River | 6/1/2019 | 9/8/2020 | Parole Granted | 9/9/2020 |
| Pine Prairie | 9/16/2019 | 9/8/2020 | Parole Denied - Flight risk | |
| Pine Prairie | 5/25/2019 | 9/8/2020 | Parole Denied - Flight risk | |
| Lasalle Jena | 11/5/2019 | 9/8/2020 | Parole Denied - Flight risk | |
| ACDC | 9/27/2019 | 9/8/2020 | Parole Denied - Identity | |
| ACDC | 8/2/2019 | 9/8/2020 | Parole Denied - Identity | |
| ACDC | 1/10/2019 | 9/10/2020 | Parole Denied - Flight risk | |
| ACDC | 2/6/2020 | 9/10/2020 | Parole Granted | 9/11/2020 |
| Pine Prairie | 7/25/2019 | 9/11/2020 | Parole Denied - Flight risk | |
| Basile | 5/7/2019 | 9/11/2020 | Parole Denied - Flight risk | |
| Winn | 4/12/2019 | 9/14/2020 | Parole Denied - Flight risk | |
| JPCC | 6/16/2019 | 9/14/2020 | Parole Denied - Flight risk | |
| JPCC | 6/16/2019 | 9/14/2020 | Parole Denied - Flight risk | |
| Winn | 7/14/2019 | 9/14/2020 | Parole Denied - Flight risk | |
| JPCC | 9/4/2019 | 9/14/2020 | Parole Denied - Flight risk | |
| Winn | 11/26/2019 | 9/14/2020 | Parole Denied - Flight risk | |
| River | 3/11/2019 | 9/14/2020 | Parole Denied - Flight risk | 9/10/2020 |
| River | 6/10/2019 | 9/14/2020 | Parole Denied - Flight risk | 9/3/2020 |
| River | 11/15/2019 | 9/14/2020 | Parole Denied - Flight risk | |
| River | 11/11/2019 | 9/14/2020 | Parole Denied - Flight risk | |
| River | 5/28/2020 | 9/14/2020 | Parole Denied - Danger | |
| ACDC | 4/19/2019 | 9/14/2020 | Parole Denied - Identity | |
| ACDC | 5/19/2019 | 9/14/2020 | Parole Denied - Flight risk | |
| ACDC | 7/1/2020 | 9/14/2020 | Parole Denied - Identity | |
| ACDC | 3/16/2020 | 9/14/2020 | Parole Denied - Identity | |
| Winn | 5/8/2019 | 9/15/2020 | Parole Denied - Flight risk | |
| Winn | 8/23/2019 | 9/15/2020 | Parole Denied - Flight risk | |
| Winn | 8/27/2019 | 9/15/2020 | Parole Denied - Flight risk | |
| Winn | 8/27/2019 | 9/15/2020 | Parole Denied - Flight risk | |
| Winn | 10/11/2019 | 9/15/2020 | Parole Denied - Identity | |
| Winn | 2/2/2020 | 9/15/2020 | Parole Denied - Flight risk | |
| ACDC | 2/12/2020 | 9/15/2020 | Parole Denied - Flight risk | |
| Winn | 2/2/2020 | 9/16/2020 | Parole Denied - Flight risk | |
| River | 10/12/2019 | 9/16/2020 | Parole Denied - Flight risk | |
| Winn | 4/17/2019 | 9/17/2020 | Parole Granted | 9/17/2020 |
| ACDC | 7/5/2019 | 9/17/2020 | Parole Denied - Flight risk | |
| ACDC | 5/7/2020 | 9/17/2020 | Parole Denied - Flight risk | |
| ACDC | 2/25/2020 | 9/17/2020 | Parole Denied - Flight risk | |

Ex. A to Rabe Decl (6.23.25)

| Facility | Date 1 | Date 2 | Decision | Date 3 |
|---|---|---|---|---|
| ACDC | 2/2/2020 | 9/18/2020 | Parole Denied - Flight risk | |
| ACDC | 3/1/2019 | 9/18/2020 | Parole Denied - Flight risk | |
| Richwood | 8/6/2019 | 9/21/2020 | Parole Granted | 9/22/2020 |
| Richwood | 2/20/2019 | 9/21/2020 | Paroled Denied -Flight | |
| Richwood | 5/20/2019 | 9/21/2020 | Paroled Denied -Flight | |
| ACDC | 8/2/2019 | 9/21/2020 | Parole Denied - Flight risk | |
| ACDC | 12/17/2019 | 9/21/2020 | Parole Granted | 9/22/2020 |
| ACDC | 9/13/2019 | 9/21/2020 | Parole Denied - Flight risk | |
| ACDC | 2/14/2020 | 9/21/2020 | Parole Denied - Identity | |
| ACDC | 7/3/2020 | 9/21/2020 | Parole Denied - Identity | |
| Catahoula | 4/26/2019 | 9/21/2020 | Parole Denied - Flight risk | |
| Catahoula | 4/4/2019 | 9/21/2020 | Parole Denied - Flight risk | |
| PPPC | 8/23/2019 | 9/22/2020 | Parole Denied - Flight risk | |
| Winn CC | 5/9/2019 | 9/22/2020 | Parole Denied - Flight risk | |
| Basile | 10/5/2019 | 9/22/2020 | Parole Denied - Flight risk | |
| Lasalle/Jena | 11/18/2019 | 9/23/2020 | Parole Denied - Flight risk | |
| Winnfield | 6/11/2020 | 9/23/2020 | Parole Denied - Flight risk | |
| Winnfield | 9/8/2020 | 9/23/2020 | Parole Denied - Flight risk | |
| Winnfield | 8/27/2019 | 9/23/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/13/2019 | 9/23/2020 | Parole Denied - Flight risk | |
| ACDC | 3/18/2020 | 9/23/2020 | Parole Denied - Flight risk | |
| LaSalle Olla | 3/4/2019 | 9/23/2020 | Parole Denied - Flight risk | |
| River | 10/12/2019 | 9/23/2020 | Parole Denied - Flight risk | |
| LaSalle Jena | 9/13/2019 | 9/24/2020 | Parole Denied - Flight risk | |
| LaSalle Jena | 9/13/2019 | 9/24/2020 | Parole Denied - Flight risk | |
| JPCC | 6/16/2019 | 9/24/2020 | Parole Denied - Flight risk | |
| PPPC | 9/14/2019 | 9/24/2020 | Parole Denied - Flight risk | |
| JPCC | 9/4/2019 | 9/25/2020 | Parole Denied - Flight risk | |
| Winnfield | 2/1/2020 | 9/25/2020 | Parole Denied - Flight risk | |
| Winnfield | 3/6/2019 | 9/25/2020 | Parole Denied - Flight | |
| Richwood | 6/19/2019 | 9/25/2020 | Parole Denied - Flight | |
| Richwood | 3/28/2019 | 9/25/2020 | Paroled Denied -Flight | |
| ACDC | 2/2/2020 | 9/25/2020 | Parole Denied - Identity | |
| ACDC | 3/9/2019 | 9/25/2020 | Parole Denied - Flight risk | |
| ACDC | 10/27/2019 | 9/28/2020 | Parole Granted | 9/29/2020 |
| ACDC | 12/2/2019 | 9/28/2020 | Parole Denied - Flight risk | |
| ACDC | 5/8/2020 | 9/28/2020 | Parole Denied - Flight risk | |
| ACDC | 10/11/2019 | 9/28/2020 | Parole Denied - Flight risk | |
| ACDC | 1/17/2020 | 9/28/2020 | Parole Denied - Flight risk | |
| ACDC | 3/1/2020 | 9/28/2020 | Parole Denied - Identity | |
| LASALLE ICE PROCESSING CE | 10/31/2019 | 9/28/2020 | Parole Denied - Flight risk | |
| River Correctional Center | 11/11/2019 | 9/28/2020 | Parole Granted | 9/28/2020 |
| Richwood | 7/14/2019 | 9/29/2020 | Parole Denied - Flight risk | |
| Richwood | 10/12/2019 | 9/29/2020 | Parole Denied - Flight | |
| ACDC | 2/5/2019 | 9/29/2020 | Parole Denied - Identity | |
| LaSalle Olla | 1/3/2019 | 9/29/2020 | Parole Denied - Flight risk | |
| River Correctional Center | 10/7/2019 | 9/29/2020 | Parole Denied - Flight risk | |
| LaSalle Jena | 5/31/2019 | 9/30/2020 | Parole Denied - Flight risk | |
| JPCC | 9/27/2019 | 9/30/2020 | Parole Denied - Flight risk | |
| Winnfield | 11/23/2019 | 9/30/2020 | Parole Denied - Flight risk | |
| ACDC | 1/31/2018 | 9/30/2020 | Parole Denied - Identity | |
| ACDC | 5/26/2019 | 9/30/2020 | Parole Denied - Flight risk | |
| ACDC | 2/13/2020 | 9/30/2020 | Parole Denied - Flight risk | |
| ACDC | 2/14/2020 | 9/30/2020 | Parole Denied - Flight risk | |
| ACDC | 2/12/2020 | 9/30/2020 | Parole Denied - Flight risk | |
| ACDC | 11/20/2019 | 9/30/2020 | Parole Denied - Flight risk | |
| JPCC | 11/14/2019 | 10/1/2020 | Parole Denied - Flight risk | |
| Richwood | 5/30/2019 | 10/1/2020 | Parole Denied - Flight risk | |
| Winnfield | 11/23/2019 | 10/2/2020 | Parole Granted | 10/5/2020 |
| Winnfield | 9/8/2020 | 10/2/2020 | Parole Denied - Flight risk | |
| Richwood | 8/23/2019 | 10/2/2020 | Parole Denied - Flight risk | |
| Richwood | 5/19/2019 | 10/2/2020 | Parole Denied -Flight | |
| Richwood | 9/5/2019 | 10/2/2020 | Paroled Denied -Flight | |
| Richwood | 9/3/2019 | 10/2/2020 | Paroled Denied -Flight | |
| Richwood | 5/14/2019 | 10/2/2020 | Paroled Denied -Flight | |
| ACDC | 2/7/2020 | 10/3/2020 | Parole Denied - Identity | |
| ACDC | 6/29/2019 | 10/3/2020 | Parole Denied - Flight risk | |
| ACDC | 2/12/2020 | 10/3/2020 | Parole Denied - Flight risk | |
| JPCC | 1/24/2020 | 10/4/2020 | Parole Denied - Flight risk | |
| JPCC | 8/11/2019 | 10/5/2020 | Parole Denied - Flight risk | |
| Winnfield | 7/2/2019 | 10/5/2020 | Parole Granted | 10/21/2020 |
| ACDC | 4/4/2020 | 10/5/2020 | Parole Denied - Flight risk | |
| ACDC | 4/15/2019 | 10/5/2020 | Parole Denied - Flight risk | |
| ACDC | 1/30/2020 | 10/5/2020 | Parole Denied - Identity | |
| ACDC | 3/10/2020 | 10/5/2020 | Parole Denied - Flight risk | |
| LaSalle Jena | 2/24/2018 | 10/6/2020 | Parole Denied - Flight risk | |
| ACDC | 12/17/2019 | 10/6/2020 | Parole Denied - Flight risk | |
| River Correctional Center | 1/15/2020 | 10/6/2020 | Parole Denied - Flight risk | |
| JPCC | 6/16/2020 | 10/7/2020 | Parole Denied - Flight risk | |
| JPCC | 12/20/2019 | 10/7/2020 | Parole Denied - Flight risk | |
| JPCC | 9/18/2019 | 10/7/2020 | Parole Denied - Flight risk | |
| JPCC | 9/18/2019 | 10/7/2020 | Parole Denied - Flight risk | |
| Richwood | 2/21/2019 | 10/7/2020 | Granted | 10/7/2020 |
| Richwood | 6/4/2019 | 10/7/2020 | Paroled Denied -Flight | |
| ACDC | 5/30/2019 | 10/7/2020 | Parole Denied - Identity | |
| Lasalle/Jena | 4/10/2019 | 10/8/2020 | Parole Denied - Flight risk | |
| PPPC | 8/31/2019 | 10/8/2020 | Parole Granted | 10/14/2020 |
| Richwood | 9/20/2019 | 10/8/2020 | Granted | 10/8/2020 |
| Richwood | 3/7/2019 | 10/8/2020 | Paroled Denied -Flight | |
| Richwood | 3/6/2019 | 10/8/2020 | Paroled Denied -Flight | |
| ACDC | 12/17/2019 | 10/8/2020 | Parole Denied - Flight risk | |
| ACDC | 7/10/2019 | 10/8/2020 | Parole Denied - Flight risk | |

| | | | | |
|---|---|---|---|---|
| PINE | 9/5/2019 | 10/8/2020 | Parole Denied - Flight risk | |
| JPCC | 6/1/2019 | 10/9/2020 | Parole Denied - Flight risk | |
| Winnfield | 6/29/2019 | 10/9/2020 | Parole Denied - Flight risk | |
| Richwood | 3/1/2020 | 10/9/2020 | Paroled Denied -Flight | |
| River Correctional Center | 1/4/2020 | 10/9/2020 | Parole Denied - Flight risk | |
| River Correctional Center | 9/27/2019 | 10/9/2020 | Parole Granted | 11/10/2020 |
| River Correctional Center | 10/7/2019 | 10/11/2020 | Parole Denied - Flight risk | |
| ACDC | 5/8/2019 | 10/12/2020 | Parole Granted | 10/13/2020 |
| ACDC | 5/8/2019 | 10/12/2020 | Parole Granted | 10/13/2020 |
| ACDC | 7/24/2019 | 10/12/2020 | Parole Denied - Flight risk | |
| ACDC | 8/2/2019 | 10/12/2020 | Parole Granted | 10/13/2020 |
| Winnfield | 1/30/2020 | 10/13/2020 | Parole Denied - Flight risk | |
| Richwood | 7/14/2019 | 10/13/2020 | Parole Denied - Flight risk | |
| Richwood | 6/15/2019 | 10/13/2020 | Paroled Denied -Flight | |
| Richwood | 5/17/2020 | 10/13/2020 | Paroled Denied -Flight | |
| River Correctional Center | 10/31/2019 | 10/13/2020 | Parole Denied - Flight risk | |
| River Correctional Center | 4/3/2019 | 10/13/2020 | Parole Denied - Flight risk | |
| Winnfield | 3/5/2019 | 10/14/2020 | Parole Denied - Flight risk | |
| Winnfield | 3/23/2019 | 10/14/2020 | Parole Denied - Flight risk | |
| Richwood | 5/30/2019 | 10/14/2020 | Parole Denied - Flight risk | |
| Richwood | 9/20/2019 | 10/14/2020 | Granted | 10/14/2020 |
| Richwood | 3/5/2019 | 10/14/2020 | Granted | 10/15/2020 |
| ACDC | 8/23/2019 | 10/14/2020 | Parole Denied - Flight risk | |
| JPCC | 11/5/2019 | 10/15/2020 | Parole Denied - Flight risk | |
| JPCC | 10/10/2019 | 10/15/2020 | Parole Denied - Flight risk | |
| JPCC | 10/13/2019 | 10/15/2020 | Parole Denied - Flight risk | |
| Winnfield | 5/13/2019 | 10/15/2020 | Parole Denied - Flight risk | |
| Winnfield | 7/7/2018 | 10/15/2020 | Parole Denied - Flight risk | |
| Richwood | 1/20/2019 | 10/15/2020 | Paroled Denied -Flight | |
| JPCC | 2/22/2019 | 10/16/2020 | Parole Denied - Flight risk | |
| JPCC | 2/13/2019 | 10/16/2020 | Parole Denied - Flight risk | |
| JPCC | 10/8/2019 | 10/16/2020 | Parole Denied - Flight risk | |
| JPCC | 7/24/2019 | 10/16/2020 | Parole Denied - Flight risk | |
| JPCC | 6/19/2019 | 10/16/2020 | Parole Denied - Flight risk | |
| Richwood | 7/9/2019 | 10/16/2020 | Paroled Denied -Flight | |
| Richwood | 8/22/2019 | 10/16/2020 | Paroled Denied -Flight | |
| Richwood | 5/26/2019 | 10/16/2020 | Paroled Denied -Flight | |
| ACDC | 2/24/2019 | 10/16/2020 | Parole Granted | 10/16/2020 |
| River Correctional Center | 6/12/2019 | 10/17/2020 | Parole Granted | 11/17/2020 |
| River Correctional Center | 11/25/2019 | 10/19/2020 | Parole Denied - Flight risk | |
| River Correctional Center | 7/14/2019 | 10/19/2020 | Parole Denied - Flight risk | |
| ACDC | 8/27/2020 | 10/19/2020 | Parole Denied - Flight risk | |
| ACDC | 6/3/2019 | 10/19/2020 | Parole Denied - Flight risk | |
| River Correctional Center | 4/26/2019 | 10/20/2020 | Parole Denied - Flight risk | |
| River Correctional Center | 5/22/2019 | 10/20/2020 | Parole Denied - Flight risk | |
| River Correctional Center | 9/4/2019 | 10/20/2020 | Parole Granted | 10/22/2020 |
| Richwood | 3/21/2019 | 10/20/2020 | Paroled Denied -Flight | |
| Richwood | 1/22/2019 | 10/20/2020 | Paroled Denied -Flight | |
| Richwood | 6/3/2019 | 10/20/2020 | Paroled Denied -Flight | |
| Richwood | 5/28/2019 | 10/20/2020 | Paroled Denied -Flight | |
| Richwood | 5/30/2019 | 10/20/2020 | Paroled Denied -Flight | |
| ACDC | 6/13/2020 | 10/21/2020 | Parole Denied - Identity | |
| ACDC | 10/12/2019 | 10/21/2020 | Parole Denied - Identity | |
| ACDC | 3/16/2020 | 10/21/2020 | Parole Denied - Flight risk | |
| LIPC | 12/31/2017 | 10/22/2020 | Parole Denied - Flight risk | |
| Jena | 9/18/2019 | 10/22/2020 | Parole Denied - Flight risk | |
| Richwood | 6/11/2019 | 10/22/2020 | Paroled Denied -Flight | |
| ACDC | 7/2/2020 | 10/23/2020 | Parole Denied - Identity | |
| Richwood | 3/26/2019 | 10/23/2020 | Paroled Denied -Flight | |
| Richwood | 5/30/2019 | 10/23/2020 | Paroled Denied -Flight | |
| Richwood | 3/13/2019 | 10/23/2020 | Paroled Denied -Flight | |
| River Correctional Center | 11/7/2019 | 10/26/2020 | Parole Denied - Flight risk | |
| Winnfield | 9/7/2019 | 10/26/2020 | Parole Denied - Flight risk | |
| Winnfield | 6/8/2019 | 10/26/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/10/2019 | 10/26/2020 | Parole Denied - Flight risk | |
| Winnfield | 8/23/2019 | 10/26/2020 | Parole Denied - Flight risk | |
| Winnfield | 8/24/2020 | 10/26/2020 | Parole Denied - Danger | |
| ACDC | 12/2/2019 | 10/26/2020 | Parole Granted | 10/26/2020 |
| ACDC | 7/3/2019 | 10/26/2020 | Parole Denied - Flight risk | |
| ACDC | 4/19/2019 | 10/26/2020 | Parole Denied - Flight risk | |
| Pine | 9/2/2019 | 10/26/2020 | Parole Denied - Flight risk | |
| Jena | 8/21/2019 | 10/26/2020 | Parole Denied - Flight risk | |
| Richwood | 8/31/2019 | 10/26/2020 | Paroled Denied -Flight | |
| Richwood | 8/22/2019 | 10/26/2020 | Paroled Denied -Flight | |
| Richwood | 5/10/2019 | 10/26/2020 | Paroled Denied -Flight | |
| Richwood | 1/13/2019 | 10/26/2020 | Paroled Denied -Flight | |
| Richwood | 9/14/2019 | 10/26/2020 | Paroled Denied -Flight | |
| River Correctional Center | 1/19/2019 | 10/27/2020 | Parole Granted | 10/28/2020 |
| Winnfield | 6/25/2019 | 10/27/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/4/2019 | 10/27/2020 | Parole Denied - Flight risk | |
| Winnfield | 7/31/2019 | 10/27/2020 | Parole Denied - Flight risk | |
| River Correctional Center | 4/25/2019 | 10/28/2020 | Parole Denied - Flight risk | |

| Facility | Date 1 | Date 2 | Decision | Date 3 |
|---|---|---|---|---|
| Winnfield | 5/30/2019 | 10/28/2020 | Parole Granted | 10/30/2020 |
| Winnfield | 5/24/2019 | 10/28/2020 | Parole Denied - Flight risk | |
| ACDC | 1/11/2019 | 10/28/2020 | Parole Denied - Flight risk | |
| ACDC | 3/26/2019 | 10/28/2020 | Parole Denied - Identity | |
| ACDC | 1/10/2020 | 10/28/2020 | Parole Denied - Flight risk | |
| ACDC | 4/30/2020 | 10/28/2020 | Parole Denied - Identity | |
| ACDC | 11/19/2017 | 10/28/2020 | Parole Denied - Flight risk | |
| ACDC | 4/24/2017 | 10/28/2020 | Parole Denied - Danger | |
| Winnfield | 4/30/2019 | 10/29/2020 | Parole Granted | 11/3/2020 |
| Jena | 9/18/2019 | 10/30/2020 | Parole Denied - Flight risk | |
| Jena | 11/13/2019 | 11/2/2020 | Parole Denied - Flight risk | |
| Jena | 8/23/2019 | 11/2/2020 | Parole Denied - Flight risk | |
| River Correctional Center | 5/29/2019 | 11/3/2020 | Parole Granted | 11/5/2020 |
| ACDC | 4/15/2019 | 11/3/2020 | Parole Denied - Flight risk | |
| ACDC | 6/6/2020 | 11/3/2020 | Parole Denied - Flight risk | |
| Winnfield | 3/4/2019 | 11/4/2020 | Parole Denied - Flight risk | |
| Winnfield | 8/15/2020 | 11/5/2020 | Parole Granted | 11/6/2020 |
| Winnfield | 8/26/2019 | 11/5/2020 | Parole Granted | 11/6/2020 |
| Winnfield | 5/13/2019 | 11/5/2020 | Parole Denied - Flight risk | |
| Winnfield | 6/6/2019 | 11/5/2020 | Parole Denied - Flight risk | |
| Winnfield | 8/20/2019 | 11/5/2020 | Parole Granted | 11/6/2020 |
| Winnfield | 8/23/2019 | 11/5/2020 | Parole Granted | 11/13/2020 |
| River Correctional Center | 10/7/2019 | 11/6/2020 | Parole Granted | 11/6/2020 |
| River Correctional Center | 11/1/2019 | 11/6/2020 | Parole Denied - Flight risk | |
| River Correctional Center | 11/7/2019 | 11/6/2020 | Parole Denied - Flight risk | |
| Richwood | 5/18/2019 | 11/6/2020 | Paroled Denied -Flight | |
| Richwood | 8/7/2019 | 11/6/2020 | Paroled Denied -Flight | |
| Jena | 9/28/2019 | 11/7/2020 | Parole Denied - Flight risk | |
| Winnfield | 5/13/2019 | 11/10/2020 | Parole Denied - Flight risk | |
| Winnfield | 1/18/2020 | 11/10/2020 | Parole Denied - Flight risk | |
| Winnfield | 5/13/2019 | 11/10/2020 | Parole Denied - Flight risk | |
| Winnfield | 5/8/2019 | 11/10/2020 | Parole Denied - Flight risk | |
| Winnfield | 5/10/2019 | 11/10/2020 | Parole Denied - Flight risk | |
| Winnfield | 11/28/2019 | 11/10/2020 | Parole Denied - Flight risk | |
| LIPC | 5/2/2019 | 11/10/2020 | Parole Granted | 11/12/2020 |
| Richwood | 3/13/2019 | 11/10/2020 | Paroled Denied -Flight | |
| Jena | 11/13/2019 | 11/10/2020 | Parole Granted | 11/10/2020 |
| Jena | 9/16/2019 | 11/10/2020 | Parole Denied - Flight risk | |
| Basile | 6/2/2019 | 11/11/2020 | Parole Granted | 11/11/2020 |
| Winnfield | 7/31/2019 | 11/12/2020 | Parole Granted | 11/16/2020 |
| Jackson | 10/31/2019 | 11/12/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/18/2019 | 11/13/2020 | Parole Granted | 11/13/2020 |
| Winnfield | 5/26/2020 | 11/13/2020 | Parole Granted | 11/17/2020 |
| Winnfield | 3/24/2019 | 11/13/2020 | Parole Granted | 11/18/2020 |
| Pine Prairie | 5/14/2019 | 11/15/2020 | Parole Denied - Flight risk | |
| ACDC | 12/14/2018 | 11/16/2020 | Parole Denied - Flight risk | |
| Winnfield | 11/23/2019 | 11/17/2020 | Parole Denied - Flight risk | |
| Winnfield | 1/20/2020 | 11/17/2020 | Parole Denied - Flight risk | |
| Winnfield | 2/22/2019 | 11/17/2020 | Parole Denied - Flight risk | |
| Winnfield | 6/2/2019 | 11/17/2020 | Parole Granted | 11/24/2020 |
| Winnfield | 3/4/2019 | 11/17/2020 | Parole Denied - Flight risk | |
| Winnfield | 2/10/2020 | 11/17/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/20/2019 | 11/17/2020 | Parole Denied - Flight risk | |
| Winnfield | 5/31/2019 | 11/17/2020 | Parole Granted | 11/18/2020 |
| ACDC | 5/23/2018 | 11/17/2020 | Parole Denied - Flight risk | |
| Pine | 9/9/2019 | 11/17/2020 | Parole Denied - Flight risk | |
| Lasalle Jena | 10/9/2019 | 11/17/2020 | Parole Denied - Flight risk | |
| Allen Parish | 3/8/2019 | 11/17/2020 | Parole Denied - Flight risk | |
| Broward | 5/28/2019 | 11/18/2020 | Parole Denied - Flight risk | |
| LaSalle ICE Pro. Cen. | 9/6/2019 | 11/19/2020 | Parole Denied - Flight risk | |
| Lasalle Jena | 12/4/2019 | 11/19/2020 | Parole Granted | 11/24/2020 |
| LIPC | 11/14/2019 | 11/20/2020 | Parole Denied - Flight risk | |
| Winnfield | 9/8/2019 | 11/20/2020 | Parole Granted | 11/24/2020 |
| Winnfield | 4/2/2019 | 11/20/2020 | Parole Denied - Flight risk | |
| Winnfield | 6/30/2018 | 11/20/2020 | Parole Denied - Flight risk | |
| Lasalle Jena | 9/24/2018 | 11/20/2020 | Parole Denied - Flight risk | |
| Pine Prairie | 9/3/2019 | 11/20/2020 | Parole Denied - Flight risk | |
| Jackson | 8/23/2020 | 11/23/2020 | Parole Denied - Flight risk | |
| Jackson | 11/2/2019 | 11/23/2020 | Parole Denied - Flight risk | |
| Jackson | 9/18/2019 | 11/23/2020 | Parole Denied - Flight risk | |
| Jackson | 1/17/2019 | 11/23/2020 | Parole Denied - Flight risk | |
| Jackson | 12/25/2019 | 11/23/2020 | Parole Granted | 11/30/2020 |
| Jackson | 6/18/2019 | 11/23/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/2/2019 | 11/23/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/15/2019 | 11/23/2020 | Parole Denied - Flight risk | |
| LIPC | 11/10/2019 | 11/24/2020 | Parole Granted | 11/24/2020 |
| Winnfield | 2/2/2020 | 11/24/2020 | Parole Denied - Flight risk | |
| Winnfield | 5/23/2019 | 11/24/2020 | Parole Denied - Flight risk | |
| Winnfield | 8/24/2019 | 11/24/2020 | Parole Granted | 11/24/2020 |
| Winnfield | 6/29/2019 | 11/24/2020 | Parole Granted | 11/24/2020 |
| Winnfield | 8/6/2019 | 12/1/2020 | Parole Denied - Danger | |
| Winnfield | 12/1/2019 | 12/1/2020 | Parole Denied - Flight risk | |
| Winnfield | 8/23/2020 | 12/1/2020 | Parole Denied - Flight risk | |
| Winnfield | 3/23/2019 | 12/1/2020 | Parole Granted | 12/4/2020 |
| Winnfield | 1/18/2020 | 12/1/2020 | Parole Denied - Identity | |
| Winnfield | 6/9/2020 | 12/1/2020 | Parole Denied - Flight risk | |
| Winnfield | 8/25/2020 | 12/1/2020 | Parole Granted | 12/2/2020 |
| Winnfield | 11/26/2019 | 12/1/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/23/2019 | 12/1/2020 | Parole Denied - Flight risk | |
| Winnfield | 5/29/2019 | 12/1/2020 | Parole Denied - Flight risk | |
| Winnfield | 6/18/2019 | 12/1/2020 | Parole Denied - Flight risk | |
| JPCC | 6/14/2019 | 12/2/2020 | Parole Denied - Flight risk | |

Ex. A to Rabe Decl (6.23.25)

| Facility | Date | Decision Date | Decision | Release Date |
|---|---|---|---|---|
| JPCC | 8/10/2019 | 12/2/2020 | Parole Denied - Flight risk | |
| JPCC | 6/1/2019 | 12/2/2020 | Parole Denied - Flight risk | |
| JPCC | 10/9/2019 | 12/2/2020 | Parole Denied - Flight risk | |
| JPCC | 9/10/2019 | 12/2/2020 | Parole Denied - Danger | |
| JPCC | 7/24/2019 | 12/2/2020 | Parole Denied - Danger | |
| JPCC | 9/18/2019 | 12/2/2020 | Parole Denied - Flight risk | |
| JPCC | 11/1/2019 | 12/2/2020 | Parole Granted | 12/4/2020 |
| JPCC | 6/12/2019 | 12/2/2020 | Parole Granted | 12/8/2020 |
| JPCC | 2/27/2020 | 12/2/2020 | Parole Granted | 12/4/2020 |
| JPCC | 1/20/2020 | 12/2/2020 | Parole Granted | 12/4/2020 |
| JPCC | 2/19/2020 | 12/2/2020 | Parole Granted | 12/4/2020 |
| JPCC | 7/24/2019 | 12/2/2020 | Parole Denied - Flight risk | |
| JPCC | 10/31/2019 | 12/2/2020 | Parole Denied - Flight risk | |
| JPCC | 12/2/2019 | 12/2/2020 | Parole Granted | 12/4/2020 |
| Winnfield | 5/13/2019 | 12/4/2020 | Parole Granted | 12/9/2020 |
| Winnfield | 5/11/2019 | 12/4/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/26/2019 | 12/4/2020 | Parole Denied - Flight risk | |
| Winnfield | 04/12/20169 | 12/4/2020 | Parole Denied - Flight risk | |
| Winnfield | 8/27/2019 | 12/4/2020 | Parole Denied - Flight risk | |
| Winnfield | 7/14/2019 | 12/4/2020 | Parole Denied - Flight risk | |
| Winnfield | 6/6/2019 | 12/4/2020 | Parole Denied - Flight risk | |
| Lasalle Jena | 2/22/2019 | 12/7/2020 | Parole Granted | 12/11/2020 |
| Pine Prairie | 9/14/2019 | 12/7/2020 | Parole Granted | 12/23/2020 |
| River Correctional | 5/30/2019 | 12/8/2020 | Parole Denied - Flight risk | |
| Adams County | 9/14/2018 | 12/8/2020 | Parole Denied - Flight risk | |
| Lasalle Jena | 7/30/2019 | 12/8/2020 | Parole Denied - Flight risk | |
| LaSalle ICE Pro. Cen. | 9/22/2019 | 12/9/2020 | Parole Denied - Flight risk | |
| River | 11/4/2019 | 12/9/2020 | Parole Granted | 1/13/2021 |
| Adams County | 1/8/2020 | 12/9/2020 | Parole Granted | 1/15/2021 |
| Jena | 11/8/2019 | 12/10/2020 | Parole Denied - Flight risk | |
| Winnfield | 6/28/2019 | 12/10/2020 | Parole Denied - Flight risk | |
| Winnfield | 9/8/2020 | 12/10/2020 | Parole Denied - Flight risk | |
| Winnfield | 6/15/2020 | 12/10/2020 | Parole Denied - Flight risk | |
| Winnfield | 5/14/2019 | 12/10/2020 | Parole Granted | 12/11/2020 |
| Winnfield | 4/9/2019 | 12/10/2020 | Parole Denied - Flight risk | |
| Winnfield | 10/28/2020 | 12/10/2020 | Parole Denied - Flight risk | |
| Winnfield | 6/15/2019 | 12/10/2020 | Parole Denied - Flight risk | |
| JPCC | 12/20/2019 | 12/11/2020 | Parole Granted | 12/18/2020 |
| JPCC | 9/13/2019 | 12/11/2020 | Parole Granted | 12/18/2020 |
| JPCC | 2/20/2019 | 12/11/2020 | Parole Denied - Flight risk | |
| JPCC | 11/3/2019 | 12/11/2020 | Parole Denied - Flight risk | |
| JPCC | 7/14/2019 | 12/11/2020 | Parole Denied - Flight risk | |
| JPCC | 2/6/2020 | 12/11/2020 | Parole Denied - Flight risk | |
| JPCC | 11/14/2019 | 12/11/2020 | Parole Granted | 12/21/2020 |
| JPCC | 1/14/2019 | 12/11/2020 | Parole Denied - Flight risk | |
| JPCC | 10/30/2019 | 12/11/2020 | Parole Denied - Flight risk | |
| JPCC | 7/22/2019 | 12/11/2020 | Parole Denied - Flight risk | |
| JPCC | 6/12/2019 | 12/11/2020 | Parole Granted | 12/18/2020 |
| Winnfield | 2/20/2019 | 12/11/2020 | Parole Denied - Flight risk | |
| River | 7/14/2019 | 12/11/2020 | Parole Denied - Flight risk | |
| Winnfield, LA | 7/7/2019 | 12/15/2020 | Parole Denied - Flight risk | |
| JPCC | 8/23/2019 | 12/16/2020 | Parole Denied - Flight risk | |
| JPCC | 6/1/2019 | 12/16/2020 | Parole Granted | 12/18/2020 |
| JPCC | 10/25/2019 | 12/16/2020 | Parole Granted | 12/21/2020 |
| JPCC | 11/8/2019 | 12/16/2020 | Parole Denied - Flight risk | |
| JPCC | 2/22/2019 | 12/16/2020 | Parole Granted | 12/23/2020 |
| JPCC | 2/24/2019 | 12/16/2020 | Parole Denied - Flight risk | |
| JPCC | 6/16/2019 | 12/16/2020 | Parole Denied - Flight risk | |
| JPCC | 11/17/2019 | 12/16/2020 | Parole Granted | 12/23/2020 |
| JPCC | 6/1/2019 | 12/16/2020 | Parole Denied - Flight risk | |
| Winnfield | 8/23/2019 | 12/16/2020 | Parole Granted | 12/17/2020 |
| Winnfield | 6/9/2019 | 12/16/2020 | Parole Denied - Flight risk | |
| Winnfield | 6/28/2019 | 12/16/2020 | Parole Denied - Flight risk | |
| Winnfield | 5/24/2019 | 12/16/2020 | Parole Denied - Flight risk | |
| Winnfield | 4/19/2020 | 12/16/2020 | Parole Denied - Flight risk | |
| Winnfield | 6/25/2019 | 12/16/2020 | Parole Denied - Flight risk | |
| Winnfield | 6/6/2019 | 12/16/2020 | Parole Denied - Flight risk | |
| JPCC | 10/27/2019 | 12/17/2020 | Parole Granted | 12/29/2020 |
| JPCC | 2/14/2019 | 12/17/2020 | Parole Denied - Flight risk | |
| Pine Prairie | 10/23/2019 | 12/17/2020 | Parole Granted | 12/23/2020 |
| LIPC | 3/7/2019 | 12/18/2020 | Parole Denied - Flight risk | |
| ACDC | 3/2/2019 | 12/18/2020 | Parole Denied - Flight risk | |
| LIPC | 9/9/2019 | 12/18/2020 | Parole Denied - Flight risk | |
| LIPC | 6/6/2019 | 12/18/2020 | Parole Denied - Flight risk | |
| Winnfield, LA | 7/14/2019 | 12/21/2020 | Parole Granted | 12/29/2020 |
| Winnfield, LA | 5/14/2019 | 12/21/2020 | Parole Denied - Flight risk | |
| Winnfield, LA | 6/12/2019 | 12/21/2020 | Parole Denied - Flight risk | |
| Winnfield, LA | 9/8/2020 | 12/21/2020 | Parole Denied - Flight risk | |
| Winnfield, LA | 6/18/2019 | 12/21/2020 | Parole Denied - Flight risk | |
| LIPC | 12/31/2017 | 12/23/2020 | Parole Denied - Flight risk | |
| Winnfield, LA | 7/7/2019 | 12/23/2020 | Parole Denied - Flight risk | |
| Winnfield, LA | 8/28/2019 | 12/23/2020 | Parole Denied - Flight risk | |
| Winnfield, LA | 8/27/2019 | 12/23/2020 | Parole Denied - Flight risk | |
| Winnfield, LA | 5/13/2019 | 12/23/2020 | Parole Denied - Flight risk | |
| River | 6/13/2019 | 12/23/2020 | Parole Denied - Flight risk | |
| River | 6/13/2019 | 12/29/2020 | Parole Denied - Flight risk | |
| Winnfield, LA | 8/27/2019 | 12/29/2020 | Parole Denied - Flight risk | |
| Winnfield, LA | 5/24/2019 | 12/29/2020 | Parole Denied - Flight risk | |
| Winnfield, LA | 4/9/2019 | 12/29/2020 | Parole Denied - Flight risk | |
| Winnfield, LA | 4/23/2019 | 12/29/2020 | Parole Denied - Flight risk | |
| Winnfield, LA | 4/4/2019 | 12/29/2020 | Parole Denied - Flight risk | |
| Winnfield, LA | 7/30/2019 | 12/29/2020 | Parole Denied - Flight risk | |
| Allen Parish | 5/19/2019 | 12/30/2020 | Parole Denied - Flight risk | |
| Winnfield, LA | 5/15/2019 | 1/4/2021 | Parole Granted | 1/21/2021 |
| Winnfield, LA | 8/7/2018 | 1/4/2021 | Parole Denied - Flight risk | |
| Winnfield, LA | 11/28/2019 | 1/4/2021 | Parole Denied - Flight risk | |

| Location | Date | Decision Date | Decision | Granted Date |
|---|---|---|---|---|
| Winnfield, LA | 4/12/2019 | 1/4/2021 | Parole Denied - Flight risk | |
| Winnfield, LA | 4/4/2019 | 1/4/2021 | Parole Denied - Flight risk | |
| Winnfield, LA | 4/12/2019 | 1/4/2021 | Parole Denied - Flight risk | |
| Winnfield, LA | 1/12/2020 | 1/4/2021 | Parole Denied - Flight risk | |
| Winnfield, LA | 5/14/2019 | 1/4/2021 | Parole Denied - Flight risk | |
| Winnfield, LA | 1/17/2019 | 1/4/2021 | Parole Denied - Flight risk | |
| Winnfield, LA | 3/23/2019 | 1/4/2021 | Parole Denied - Flight risk | |
| Winnfield, LA | 4/22/2019 | 1/4/2021 | Parole Denied - Flight risk | |
| Winnfield, LA | 5/9/2019 | 1/4/2021 | Parole Granted | 1/6/2021 |
| Pine Prairie | 9/15/2020 | 1/4/2021 | Parole Denied - Flight risk | |
| Adams County | 1/27/2019 | 1/6/2021 | Parole Denied - Flight risk | |
| Winnfield, LA | 4/12/2019 | 1/6/2021 | Parole Denied - Flight risk | |
| Winnfield, LA | 6/2/2019 | 1/6/2021 | Parole Denied - Flight risk | |
| Winnfield, LA | 4/12/2019 | 1/6/2021 | Parole Denied - Flight risk | |
| Winnfield, LA | 2/4/2019 | 1/6/2021 | Parole Denied - Flight risk | |
| Winnfield, LA | 5/31/2019 | 1/6/2021 | Parole Denied - Flight risk | |
| Jackson | 12/19/2019 | 1/6/2021 | Parole Denied - Flight risk | |
| Jackson | 7/24/2019 | 1/6/2021 | Parole Denied - Flight risk | |
| Basile | 6/2/2019 | 1/7/2021 | Parole Denied - Flight risk | |
| River | 10/31/2019 | 1/7/2021 | Parole Denied - Flight risk | |
| Winnfield, LA | 8/6/2019 | 1/8/2021 | Parole Denied - Danger | |
| Winnfield, LA | 9/27/2019 | 1/8/2021 | Parole Denied - Flight risk | |
| Winnfield, LA | 2/1/2020 | 1/8/2021 | Parole Denied - Flight risk | |
| Winnfield, LA | 5/9/2019 | 1/8/2021 | Parole Denied - Flight risk | |
| Winnfield, LA | 5/30/2019 | 1/8/2021 | Parole Denied - Flight risk | |
| River | 9/5/2019 | 1/11/2021 | Parole Denied - Flight risk | |
| LaSalle | 11/6/2019 | 1/12/2021 | Parole granted | 1/22/2021 |
| Jackson | 4/2/2019 | 1/12/2021 | Parole Denied - Flight risk | |
| Jackson | 1/4/2019 | 1/12/2021 | Parole Denied - Flight risk | |
| Jackson | 2/23/2019 | 1/12/2021 | Parole Denied - Flight risk | |
| Jackson | 11/8/2019 | 1/12/2021 | Parole Granted | 1/28/2021 |
| Jackson | 4/24/2019 | 1/12/2021 | Parole Granted | 1/27/2021 |
| Jackson | 6/9/2019 | 1/12/2021 | Parole Granted | 1/26/2021 |
| Jackson | 7/24/2019 | 1/12/2021 | Parole Denied - Flight risk | |
| Jackson | 6/10/2019 | 1/12/2021 | Parole Denied - Flight risk | |
| Jackson | 10/25/2019 | 1/12/2021 | Parole Denied - Flight risk | |
| Jackson | 6/1/2019 | 1/12/2021 | Parole Denied - Flight risk | |
| Jackson | 1/14/2019 | 1/12/2021 | Parole Denied - Flight risk | |
| Jackson | 9/6/2019 | 1/12/2021 | Parole Denied - Flight risk | |
| Jackson | 9/20/2019 | 1/12/2021 | Parole Granted | 1/25/2021 |
| Jackson | 6/1/2019 | 1/12/2021 | Parole Denied - Flight risk | |
| Jackson | 9/24/2019 | 1/12/2021 | Parole Denied - Flight risk | |
| Jackson | 9/13/2019 | 1/12/2021 | Parole Denied - Flight risk | |
| Jackson | 5/17/2019 | 1/12/2021 | Parole Granted | 1/25/2021 |
| Winnfield, LA | 12/11/2018 | 1/13/2021 | Parole Denied - Flight risk | |
| Winnfield, LA | 7/30/2019 | 1/13/2021 | Parole Denied - Flight risk | |
| Winnfield, LA | 7/30/2019 | 1/13/2021 | Parole Denied - Flight risk | |
| Winnfield, LA | 3/10/2019 | 1/13/2021 | Parole Granted | 1/21/2021 |
| Winnfield, LA | 5/26/2020 | 1/13/2021 | Parole Denied - Flight risk | |
| Winnfield, LA | 1/30/2020 | 1/13/2021 | Parole Denied - Flight risk | |
| Winnfield, LA | 6/12/2019 | 1/13/2021 | Parole Denied - Flight risk | |
| Winnfield, LA | 4/2/2019 | 1/13/2021 | Parole Denied - Flight risk | |
| Winnfield, LA | 1/18/2019 | 1/13/2021 | Parole Granted | 2/3/2021 |
| Winnfield, LA | 1/18/2020 | 1/13/2021 | Parole Granted | 1/14/2021 |
| Winnfield, LA | 5/13/2019 | 1/13/2021 | Parole Denied - Flight risk | |
| Jackson | 11/2/2019 | 1/13/2021 | Parole Denied - Flight risk | |
| Jackson | 9/27/2019 | 1/13/2021 | Parole Denied - Flight risk | |
| Jackson | 1/18/2019 | 1/13/2021 | Parole Granted | 1/22/2021 |
| Jackson | 3/5/2020 | 1/13/2021 | Parole Denied - Flight risk | |
| Jackson | 10/8/2019 | 1/13/2021 | Parole Denied - Danger | |
| Jackson | 6/8/2019 | 1/13/2021 | Parole Denied - Flight risk | |
| Jackson | 10/10/2019 | 1/13/2021 | Parole Denied - Flight risk | |
| Jackson | 8/27/2019 | 1/13/2021 | Parole Granted | 1/19/2021 |
| Jackson | 6/6/2019 | 1/13/2021 | Parole Denied - Flight risk | |
| Winnfield, LA | 4/3/2019 | 1/13/2021 | Parole Denied - Flight risk | |
| Jackson | 8/6/2019 | 1/13/2021 | Parole Denied - Flight risk | |
| Jackson | 7/24/2019 | 1/13/2021 | Parole Denied - Flight risk | |
| Jackson | 9/14/2019 | 1/13/2021 | Parole Denied - Flight risk | |
| Richwood Correctional | 3/22/2019 | 1/15/2021 | Parole Denied - Flight risk | |
| River | 9/3/2019 | 1/15/2021 | Parole Denied - Flight risk | |
| Richwood | 1/16/2019 | 1/15/2021 | Parole Granted | 1/20/2021 |
| Winn | 7/14/2019 | 1/20/2021 | Parole Denied - Flight risk | |
| Winn | 3/5/2020 | 1/20/2021 | Parole Denied - Flight risk | |
| Winn | 4/3/2019 | 1/20/2021 | Parole Denied - Flight risk | |
| Winn | 1/20/2020 | 1/20/2021 | Parole Denied - Flight risk | |
| Winn | 4/2/2019 | 1/20/2021 | Parole Denied - Flight risk | |
| Richwood | 8/28/2019 | 1/25/2021 | Parole Denied - Flight risk | |
| River Correctional | 1/11/2019 | 1/25/2021 | Parole Denied - Flight risk | |
| River Correctional | 5/29/2019 | 1/25/2021 | Parole Denied - Flight risk | |
| Winn | 11/23/2019 | 1/26/2021 | Parole Denied - Flight risk | |
| Winn | 5/3/2019 | 1/26/2021 | Parole Denied - Flight risk | |
| Winn | 5/24/2019 | 1/26/2021 | Parole Denied - Flight risk | |
| LJPC | 1/30/2020 | 1/27/2021 | Parole Denied - Flight risk | |
| Winn | 7/30/2019 | 1/27/2021 | Parole Denied - Flight risk | |
| Winn | 5/29/2019 | 1/27/2021 | Parole Denied - Flight risk | |
| Winn | 3/8/2019 | 1/27/2021 | Parole Denied - Flight risk | |
| Winn | 5/26/2020 | 1/27/2021 | Parole Denied - Flight risk | |
| JPCC | 1/14/2019 | 1/28/2021 | Parole Denied - Flight risk | |
| JPCC | 10/10/2019 | 1/28/2021 | Parole Granted | 1/29/2021 |
| JPCC | 6/5/2019 | 1/28/2021 | Parole Denied - Flight risk | |
| Winn | 1/6/2020 | 2/1/2021 | Parole Denied - Flight risk | |
| Winn | 5/17/2019 | 2/1/2021 | Parole Denied - Flight risk | |
| Winn | 4/17/2019 | 2/1/2021 | Parole Denied - Flight risk | |
| Winn | 9/7/2019 | 2/1/2021 | Parole Denied - Danger | |
| Winn | 12/9/2020 | 2/1/2021 | Parole Denied - Flight risk | |

Ex. A to Rabe Decl (6.23.25)

| Facility | Date | Date | Decision | Date |
|---|---|---|---|---|
| Richwood | 7/2/2019 | 2/2/2021 | Parole Denied - Flight risk | |
| Allen Parish | 5/31/2019 | 2/2/2021 | Parole Denied - Flight risk | |
| Allen Parish | 6/12/2019 | 2/2/2021 | Parole Denied - Flight risk | |
| Allen Parish | 9/18/2019 | 2/2/2021 | Parole Denied - Flight risk | |
| JPCC | 10/8/2019 | 2/3/2021 | Parole Denied - Danger | |
| JPCC | 2/5/2019 | 2/3/2021 | Parole Granted | 2/10/2021 |
| JPCC | 3/18/2019 | 2/3/2021 | Parole Denied - Flight risk | |
| JPCC | 2/13/2019 | 2/3/2021 | Parole Denied - Flight risk | |
| JPCC | 6/25/2019 | 2/3/2021 | Parole Denied - Flight risk | |
| JPCC | 7/9/2019 | 2/3/2021 | Parole Denied - Flight risk | |
| JPCC | 8/10/2019 | 2/3/2021 | Parole Denied - Flight risk | |
| Winn | 5/24/2020 | 2/3/2021 | Parole Denied - Flight risk | |
| JPCC | 5/26/2019 | 2/3/2021 | Parole Denied - Flight risk | |
| JPCC | 7/22/2019 | 2/3/2021 | Parole Denied - Flight risk | |
| Winn | 6/9/2019 | 2/3/2021 | Parole Denied - Flight risk | |
| JPCC | 8/8/2016 | 2/3/2021 | Parole Denied - Flight risk | |
| Winn | 5/13/2019 | 2/3/2021 | Parole Denied - Flight risk | |
| JPCC | 7/18/2019 | 2/3/2021 | Parole Denied - Flight risk | |
| JPCC | 9/6/2019 | 2/3/2021 | Parole Granted | 2/10/2021 |
| JPCC | 6/16/2019 | 2/4/2021 | Parole Granted | 2/10/2021 |
| Winn | 8/27/2019 | 2/4/2021 | Parole Denied - Flight risk | 2/8/2021 |
| Adams | 4/30/2019 | 2/4/2021 | Parole Denied - Identity | |
| PPIPC | 9/5/2019 | 2/4/2021 | Parole Denied - Flight risk | |
| Winn | 5/9/2019 | 2/4/2021 | Parole Denied - Flight risk | |
| PPIPC | 8/29/2019 | 2/5/2021 | Parole Denied - Flight risk | |
| LIPC | 11/14/2019 | 2/5/2021 | Parole Denied - Flight risk | |
| Winn | 4/12/2019 | 2/8/2021 | Parole Denied - Flight risk | |
| Florence SPC | 4/2/2019 | 2/8/2021 | Parole Denied - Flight risk | |
| Winn | 2/11/2020 | 2/8/2021 | Parole Denied - Danger | |
| Winn | 11/28/2019 | 2/8/2021 | Parole Denied - Flight risk | |
| Winn | 1/20/2020 | 2/9/2021 | Parole Denied - Flight risk | |
| JPCC | 9/10/2019 | 2/10/2021 | Parole Denied - Danger | |
| JPCC | 2/23/2019 | 2/10/2021 | Parole Denied - Danger | |
| JPCC | 7/9/2019 | 2/10/2021 | Parole Denied - Flight risk | |
| JPCC | 6/18/2019 | 2/10/2021 | Parole Granted | 2/26/2021 |
| JPCC | 6/16/2019 | 2/10/2021 | Parole Denied - Flight risk | |
| JPCC | 6/9/2019 | 2/10/2021 | Parole Denied - Flight risk | |
| JPCC | 7/14/2019 | 2/10/2021 | Parole Denied - Flight risk | |
| JPCC | 1/7/2020 | 2/10/2021 | Parole Denied - Danger | |
| JPCC | 10/27/2020 | 2/10/2021 | Parole Denied - Flight risk | |
| JPCC | 9/18/2019 | 2/10/2021 | Parole Granted | 2/23/2021 |
| JPCC | 9/4/2019 | 2/10/2021 | Parole Denied - Flight risk | |
| LaSalle | 6/9/2019 | 2/12/2021 | Parole Denied - Flight risk | |
| Adams | 4/15/2019 | 2/12/2021 | Parole Denied - Danger | |
| Adams | 1/27/2020 | 2/12/2021 | Parole Denied - Flight risk | |
| Adams | 2/4/2020 | 2/12/2021 | Parole Denied - Flight risk | |
| Winn | 6/18/2019 | 2/22/2021 | Parole Denied - Flight risk | |
| Winn | 4/4/2019 | 2/22/2021 | Parole Denied - Flight risk | |
| Adams County | 4/30/2020 | 2/22/2021 | Parole Denied - Flight risk | |
| Pine Prairie | 9/2/2019 | 2/22/2021 | Parole Denied - Flight risk | |
| Winn | 9/7/2019 | 2/22/2021 | Parole Denied - Flight risk | |
| Winn | 10/2/2019 | 2/22/2021 | Parole Denied - Flight risk | |
| Winn | 6/28/2019 | 2/23/2021 | Parole Denied - Flight risk | |
| Winn | 5/24/2020 | 2/23/2021 | Parole Denied - Flight risk | |
| Winn | 12/8/2020 | 2/23/2021 | Parole Denied - Flight risk | |
| Winn | 1/14/2021 | 2/24/2021 | Parole Denied - Flight risk | |
| Winn | 6/9/2019 | 2/24/2021 | Parole Denied - Flight risk | |
| Winn | 5/14/2019 | 2/26/2021 | Parole Denied - Flight risk | |
| Adams County | 1/27/2020 | 3/3/2021 | Parole Denied - Flight risk | |
| Winn | 5/30/2019 | 3/5/2021 | Parole Denied - Flight risk | |
| Winn | 5/13/2019 | 3/5/2021 | Parole Denied - Flight risk | |
| Winn | 5/23/2019 | 3/5/2021 | Parole Granted | 3/26/2021 |
| Winn | 5/2/2019 | 3/8/2021 | Parole Denied - Flight risk | |
| Jackson | 3/20/2019 | 3/16/2021 | Parole Granted | 3/22/2021 |
| Winn | 3/23/2019 | 3/16/2021 | Parole Granted | 3/18/2021 |
| Winn | 4/4/2019 | 3/16/2021 | Parole Denied - Flight risk | |
| Jackson | 6/14/2019 | 3/16/2021 | Parole Denied - Flight risk | |
| Winn | 6/28/2019 | 3/16/2021 | Parole Denied - Flight risk | |
| Jackson | 1/25/2020 | 3/16/2021 | Parole Granted | 3/22/2021 |
| Winn | 5/14/2019 | 3/16/2021 | Parole Denied - Flight risk | |
| Winn | 7/14/2019 | 3/16/2021 | Parole Granted | 3/29/2021 |
| Jackson | 7/22/2019 | 3/16/2021 | Parole Granted | 4/6/2021 |
| Winn | 5/10/2019 | 3/16/2021 | Parole Denied - Flight risk | |
| Jackson | 10/30/2019 | 3/16/2021 | Parole Granted | 3/16/2021 |
| Winn | 11/23/2019 | 3/16/2021 | Parole Denied - Flight risk | |
| Winn | 2/3/2020 | 3/17/2021 | Parole Denied - Flight risk | |
| Jackson | 8/10/2019 | 3/17/2021 | Parole Denied - Flight risk | |
| Jackson | 2/18/2020 | 3/17/2021 | Parole Denied - Flight risk | |
| Winn | 2/21/2021 | 3/17/2021 | Parole Denied - Flight risk | |
| jackson | 3/15/2020 | 3/17/2021 | Parole Granted | 3/24/2021 |
| Winn | 5/29/2019 | 3/18/2021 | Parole Denied - Flight risk | |
| Winn | 8/27/2021 | 3/18/2021 | Parole Granted | 3/24/2021 |
| Winn | 5/13/2019 | 3/18/2021 | Parole Granted | 3/25/2021 |
| jackson | 6/5/2019 | 3/18/2021 | Parole Granted | 4/19/2021 |
| jackson | 12/19/2019 | 3/18/2021 | Parole Granted | 4/9/2021 |
| jackson | 8/10/2019 | 3/19/2021 | Parole Granted | 4/1/2021 |
| jackson | 1/14/2020 | 3/19/2021 | Parole Granted | 4/2/2021 |
| jackson | 2/18/2020 | 3/19/2021 | Parole Granted | 3/19/2021 |
| jackson | 8/10/2020 | 3/19/2021 | Parole Granted | 3/31/2021 |
| jackson | 8/10/2019 | 3/19/2021 | Parole Granted | 4/8/2021 |
| jackson | 6/14/2019 | 3/19/2021 | Parole Granted | 3/26/2021 |
| jackson | 2/4/2021 | 3/24/2021 | Parole Granted | 4/30/2021 |
| Allen Parish | 9/26/2019 | 3/24/2021 | Parole Granted | 3/25/2021 |
| River Correctional | 10/9/2019 | 3/24/2021 | Parole Granted | 4/6/2021 |
| jackson | 2/5/2021 | 3/29/2021 | Parole Denied - Flight risk | |
| jackson | 2/4/2021 | 3/29/2021 | Parole Denied - Flight risk | |

Ex. A to Rabe Decl (6.23.25)

| Facility | Date | Date | Decision | Date |
|---|---|---|---|---|
| jackson | 2/23/2021 | 3/29/2021 | Parole Denied - Flight risk | |
| Winn | 1/30/2020 | 4/6/2021 | Parole Granted | 4/16/2021 |
| Winn | 3/3/2021 | 4/13/2021 | Parole Granted | 4/15/2021 |
| Lasalle | 5/11/2021 | 6/25/2021 | Parole Denied - Flight risk | |
| Pine Prairie | 4/30/2020 | 8/17/2021 | Parole Denied - Danger | |
| Pine Prairie | 4/30/2020 | 8/17/2021 | Parole Denied - Danger | |
| Winn | 1/16/2022 | 4/6/2022 | Parole Granted | 4/7/2022 |
| Lasalle Jena | 12/31/2021 | 4/12/2022 | Parole Denied - Flight risk | |
| River | 2/17/2022 | 5/5/2022 | Parole Denied - Flight risk | |
| Richwood | 7/4/2022 | 9/28/2022 | Parole Denied - Danger | |
| Richwood | 9/1/2022 | 1/9/2023 | Parole Denied - Flight risk | |
| Pine Prairie | 6/22/2022 | 1/9/2023 | Parole Denied - Flight risk | |
| River | 2/17/2022 | 1/9/2023 | Parole Denied - Danger | |
| Richwood | 8/11/2022 | 1/9/2023 | Parole Denied - Flight risk | |
| Richwood | 7/14/2022 | 1/9/2023 | Parole Denied - Flight risk | |
| Richwood | 8/10/2022 | 1/9/2023 | Parole Denied - Danger | |
| SLIPC | 7/26/2022 | 1/9/2023 | Parole Denied - Danger | |
| CLIPC | 8/31/2022 | 1/9/2023 | Parole Denied - Danger | |
| SLIPC | 9/2/2022 | 1/9/2023 | Parole Denied - Flight risk | |
| Richwood | 7/18/2022 | 1/9/2023 | Parole Denied - Danger | |
| Richwood | 7/18/2022 | 1/9/2023 | Parole Denied - Danger | |
| SLIPC | 8/26/2022 | 1/9/2023 | Parole Denied - Flight risk | |
| Richwood | 10/4/2022 | 1/9/2023 | Parole Denied - Danger | |
| Richwood | 9/15/2022 | 1/9/2023 | Parole Denied - Flight risk | |
| River | 9/22/2022 | 1/9/2023 | Parole Denied - Danger | |
| Richwood | 9/29/2022 | 1/9/2023 | Parole Denied - Danger | |
| Richwood | 9/29/2022 | 1/9/2023 | Parole Denied - Flight risk | |
| Richwood | 9/22/2022 | 1/10/2023 | Parole Denied - Flight risk | |
| Richwood | 8/13/2022 | 1/10/2023 | Parole Denied - Danger | |
| Richwood | 7/18/2022 | 1/10/2023 | Parole Denied - Danger | |
| CLIPC | 8/7/2022 | 1/10/2023 | Parole Denied - Danger | |
| CLIPC | 10/3/2022 | 1/10/2023 | Parole Denied - Danger | |
| SLIPC | 8/13/2022 | 1/19/2023 | Parole Granted | 1/22/2023 |
| BASILE | 1/16/2023 | 3/7/2023 | Parole Granted | 3/9/2023 |
| BASILE | 12/8/2022 | 3/8/2023 | Parole Granted | 3/10/2023 |
| CLIPC | 12/26/2022 | 3/11/2023 | Parole Denied - Danger | |
| BASILE | 12/28/2022 | 3/14/2023 | Parole Granted | 3/18/2023 |
| BASILE | 1/19/2023 | 3/14/2023 | Parole Granted | 3/17/2023 |
| RIVER | 12/14/2022 | 3/16/2023 | Parole Denied - Danger | |
| RCC | 2/3/2023 | 3/17/2023 | Parole Denied - Identity | |
| RCC | 12/28/2022 | 3/21/2023 | Parole Denied - Identity | |
| RCC | 10/14/2022 | 3/22/2023 | Parole Denied - Danger | |
| SLIPC | 1/10/2023 | 3/24/2023 | Parole Granted | 3/27/2023 |
| SLIPC | 1/22/2023 | 3/27/2023 | Parole Granted | 3/27/2023 |
| RCC | 12/31/2022 | 3/28/2023 | Parole Granted | 3/28/2023 |
| RCC | 2/1/2023 | 3/29/2023 | Parole Granted | 3/30/2023 |
| SLIPC | 2/18/2023 | 3/31/2023 | Parole Granted | 4/4/2023 |
| River Cor | 10/13/2022 | 4/3/2023 | Parole Denied - Danger | |
| River Cor | 12/13/2022 | 4/4/2023 | Parole Granted | 4/5/2023 |
| River Cor | 12/14/2022 | 4/8/2023 | Parole Denied - Danger | |
| RCC | 3/16/2023 | 4/9/2023 | Parole Granted | 4/20/2023 |
| River Cor | 12/14/2022 | 4/11/2023 | Parole Denied - Danger | |
| RCC | 3/3/2023 | 4/11/2023 | Parole Granted | 4/12/2023 |
| RCC | 3/14/2023 | 4/11/2023 | Parole Granted | 4/11/2023 |
| RCC | 3/16/2023 | 4/13/2023 | Parole Granted | 4/14/2023 |
| RCC | 3/10/2023 | 4/13/2023 | Parole Granted | 4/14/2023 |
| SLIPC | 1/28/2023 | 4/14/2023 | Parole Denied - Danger | |
| RCC | 3/20/2023 | 4/14/2023 | Parole Denied - Danger | |
| SLIPC | 1/29/2023 | 4/18/2023 | Parole Denied - Danger | |
| SLIPC | 3/2/2023 | 4/19/2023 | Parole Granted | 4/26/2023 |
| RCC | 12/28/2022 | 4/21/2023 | Parole Denied - Danger | |
| RCC | 12/14/2022 | 4/26/2023 | Parole Denied - Danger | |
| SLIPC | 2/4/2023 | 5/4/2023 | Parole Denied - Danger | |
| RCC | 12/13/2022 | 5/8/2023 | Parole Denied - Danger | |
| RCC | 12/21/2022 | 5/10/2023 | Parole Denied - Danger | |
| RCC | 1/15/2023 | 5/10/2023 | Parole Denied - Danger | |
| SLIPC | 1/30/2023 | 5/11/2023 | Parole Denied - Danger | |
| RCC | 3/25/2023 | 5/15/2023 | Parole Denied - Danger | |
| SLIPC | 1/28/2023 | 5/16/2023 | Parole Denied - Danger | |
| Winn | 3/7/2023 | 5/31/2023 | Parole Denied - Danger | |
| Winn | 1/9/2023 | 6/7/2023 | Parole Denied - Danger | |
| Winn | 3/11/2023 | 6/7/2023 | Parole Denied - Danger | |
| SLIPC | 1/14/2023 | 6/28/2023 | Parole Denied - Danger | |
| SLIPC | 4/3/2023 | 7/7/2023 | Parole Denied - Flight risk | |
| SLIPC | 5/10/2023 | 7/12/2023 | Parole Denied - Danger | |
| Allen Parish | 3/11/2023 | 7/24/2023 | Parole Denied - Flight risk | |
| SLIPC | 1/1/2023 | 7/31/2023 | Parole Denied - Flight risk | |
| SLIPC | 1/1/2023 | 8/6/2023 | Parole Denied - Flight risk | |
| Winn | 1/23/2023 | 8/10/2023 | Parole Denied - Flight risk | |
| SLIPC | 7/17/2023 | 9/8/2023 | Parole Denied - Flight risk | |
| SLIPC | 7/17/2023 | 9/9/2023 | Parole Denied - Flight risk | |
| SLIPC | 8/16/2023 | 9/18/2023 | Parole Denied - Flight risk | |
| SLIPC | 8/19/2023 | 9/19/2023 | Parole Denied - Flight risk | |
| SLIPC | 8/23/2023 | 9/20/2023 | Parole Denied - Flight risk | |
| SLIPC | 7/24/2023 | 9/20/2023 | Parole Denied - Flight risk | |
| SLIPC | 7/17/2023 | 11/10/2023 | Parole Denied - Flight risk | |
| Winn | 8/6/2023 | 11/10/2023 | Parole Denied - Flight risk | |
| South Lousiana | 9/30/2023 | 12/18/2023 | Parole Denied - Danger | |
| South Lousiana | 9/12/2023 | 12/26/2023 | Parole Granted | 12/17/2023 |
| Winn | 9/9/2023 | 1/11/2024 | Parole Denied - Flight risk | |
| Winn | 9/1/2023 | 1/12/2024 | Parole Denied - Flight risk | |
| Allen Parish | 9/26/2023 | 1/13/2024 | Parole Granted | 1/23/2024 |
| Winn | 9/7/2023 | 1/23/2024 | Parole Denied - Flight risk | |
| Winn | 8/13/2023 | 1/26/2024 | Parole Granted | 2/29/2024 |
| SLIPC | 9/23/2023 | 2/2/2024 | Parole Denied - Flight risk | |
| SLIPC | 9/23/2023 | 2/13/2024 | Parole Denied - Flight risk | |

Ex. A to Rabe Decl (6.23.25)

| | | | | |
|---|---|---|---|---|
| Allen | 9/15/2023 | 2/22/2024 | Parole Granted | 3/14/2024 |
| Basile | 9/19/2023 | 2/25/2024 | Parole Granted | 2/26/2024 |
| Allen | 9/7/2023 | 2/26/2024 | Parole Granted | 3/8/2024 |
| Allen | 10/13/2023 | 2/26/2024 | Parole Granted | 2/27/2024 |
| Allen | 11/28/2023 | 3/1/2024 | Parole Granted | 3/8/2024 |
| Allen | 8/19/2023 | 3/1/2024 | Parole Granted | 3/8/2024 |
| Basile | 10/31/2023 | 3/11/2024 | Parole Granted | 3/16/2024 |
| Allen | 8/19/2023 | 3/11/2024 | Parole Granted | 3/14/2024 |
| Basile | 12/23/2023 | 3/12/2024 | Parole Granted | 3/19/2024 |
| Basile | 1/23/2024 | 3/12/2024 | Parole Granted | 3/14/2024 |
| Basile | 12/28/2023 | 3/12/2024 | Parole Granted | 3/13/2024 |
| Basile | 12/28/2023 | 3/12/2024 | Parole Denied - Flight risk | |
| Basile | 12/28/2023 | 3/13/2024 | Parole Granted | 3/15/2024 |
| Basile | 9/30/2023 | 3/15/2024 | Parole Granted | 3/17/2024 |
| BASILE | 8/22/2023 | 3/15/2024 | Parole Denied - Flight risk | |
| Basile | 8/22/2023 | 3/18/2024 | Parole Granted | 3/21/2024 |
| Basile | 9/7/2023 | 3/18/2024 | Parole Granted | 3/20/2024 |
| Basile | 10/31/2023 | 3/20/2024 | Parole Granted | 3/22/2024 |
| Basile | 1/2/2024 | 3/21/2024 | Parole Granted | 3/23/2024 |
| Allen | 9/7/2023 | 3/21/2024 | Parole Granted | 3/28/2024 |
| Basile | 9/26/2023 | 3/24/2024 | Parole Granted | 3/26/2024 |
| | 9/7/2023 | 3/24/2024 | Parole Granted | 3/26/2024 |
| Winn Correctional Center | 9/14/2023 | 3/24/2024 | Parole Denied - Flight risk | |
| Basile | 8/29/2023 | 3/25/2024 | Parole Granted | 4/9/2024 |
| Basile | 12/23/2023 | 3/26/2024 | Parole Granted | 3/27/2024 |
| Allen | 8/19/2023 | 3/26/2024 | Parole Granted | 3/28/2024 |
| Allen | 9/16/2023 | 3/26/2024 | Parole Granted | 3/28/2024 |
| Allen | 9/24/2023 | 3/26/2024 | Parole Granted | 3/28/2024 |
| Basile | 12/23/2023 | 3/29/2024 | Parole Granted | 3/31/2024 |
| RPPSC | 8/15/2023 | 4/2/2024 | Parole Denied - Flight risk | |
| Rivers Correctional Facility | 9/21/2023 | 4/2/2024 | Parole Denied - Identity | |
| Winn Correctional Center | 9/19/2023 | 4/3/2024 | Parole Granted | 4/22/2024 |
| Basile | 7/25/2023 | 4/4/2024 | Parole Granted | 4/6/2024 |
| Winn Correctional Center | 9/21/2023 | 4/4/2024 | Parole Granted | 4/23/2024 |
| Basile | 12/23/2023 | 4/9/2024 | Parole Granted | 4/10/2024 |
| Winn Correctional Center | 10/4/2023 | 4/11/2024 | Parole Denied - Flight risk | |
| Basile | 1/2/2024 | 4/12/2024 | Parole Granted | 4/13/2024 |
| Basile | 1/23/2024 | 4/15/2024 | Parole Granted | 4/16/2024 |
| Basile | 1/23/2024 | 4/16/2024 | Parole Granted | 4/18/2024 |
| Winn | 9/30/2023 | 4/15/2024 | Parole Denied - Flight risk | |
| Winn | 10/10/2023 | 4/15/2024 | Parole Denied - Flight risk | |
| Winn | 10/10/2023 | 4/18/2024 | Parole Denied - Flight risk | |
| Winn | 9/12/2023 | 4/21/2024 | Parole Denied - Flight risk | |
| Richwood | 4/4/2024 | 4/29/2024 | Parole Granted | 5/1/2024 |
| Winn | 9/24/2023 | 4/29/2024 | Parole Granted | 5/10/2024 |
| Basile | 12/23/2023 | 5/13/2024 | Parole Denied - Flight risk | |
| Winnfield | 9/8/2023 | 5/19/2024 | Parole Denied - Flight risk | |
| River | 11/29/2023 | 5/23/2024 | Parole Denied - Flight risk | |
| Jena | 10/21/2023 | 5/23/2024 | Parole Denied - Flight risk | |
| Basile | 4/17/2024 | 5/23/2024 | Parole Denied - Danger | |
| Richwood | 4/15/2024 | 5/30/2024 | Parole Denied - Flight risk | |
| Allen Parish | 8/15/2024 | 6/14/2024 | Parole Denied - Flight risk | |
| Allen Parish | 9/7/2023 | 6/17/2024 | Parole Denied - Flight risk | |
| CLIPC | 4/11/2024 | 6/18/2024 | Parole Denied - Flight risk | |
| Allen Parish | 4/30/2024 | 6/22/2024 | Parole Denied - Flight risk | |
| Richwood Correctional | 5/28/2024 | 6/27/2024 | Parole Denied - Identity | |
| Richwood Correctional | 6/2/2024 | 7/3/2024 | Parole Granted | 7/4/2024 |
| Basile | 5/12/2024 | 7/3/2024 | Parole Denied - Identity | |
| Richwood Correctional | 5/22/2024 | 7/9/2024 | Parole Denied - Flight risk | |
| Richwood Correctional | 5/22/2024 | 7/10/2024 | Parole Denied - Flight risk | |
| River | 4/15/2024 | 7/14/2024 | Parole Denied - Flight risk | |
| Allen Parish | 8/19/2024 | 7/15/2024 | Parole Denied - Flight risk | |
| River | 4/21/2024 | 7/16/2024 | Parole Denied - Flight risk | |
| Richwood Correctional Center | 5/20/2024 | 7/17/2024 | Parole Denied - Flight risk | |
| River | 4/18/2024 | 7/17/2024 | Parole Denied - Flight risk | |
| River | 4/23/2024 | 7/17/2024 | Parole Denied - Flight risk | |
| River | 8/12/2023 | 7/17/2024 | Parole Denied - Flight risk | |
| River | 3/31/2024 | 7/17/2024 | Parole Denied - Flight risk | |
| Basile | 6/8/2024 | 7/22/2024 | Parole Granted | 7/24/2024 |
| Basile | 5/22/2024 | 7/25/2024 | Parole Denied - Flight risk | |
| Basile | 5/22/2024 | 7/25/2024 | Parole Denied - Flight risk | |
| Richwood Correctional Center | 6/11/2024 | 7/25/2024 | Parole Denied - Flight risk | |
| Basile | 5/10/2024 | 7/29/2024 | Parole Denied - Flight risk | |
| Basile | 6/7/2024 | 7/29/2024 | Parole Denied - Flight risk | |
| Basile | 6/1/2024 | 7/30/2024 | Parole Denied - Flight risk | |
| Basile | 6/6/2024 | 8/2/2024 | Parole Denied - Flight risk | |
| Jackson Parish | 8/29/2023 | 8/2/2024 | Parole Denied - Flight risk | |
| Jackson Parish | 9/30/2024 | 8/2/2024 | Parole Denied - Flight risk | |
| Basile | 6/7/2024 | 8/5/2024 | Parole Denied - Flight risk | |
| River | 5/17/2024 | 8/5/2024 | Parole Denied - Flight risk | |
| Winn | 4/21/2024 | 8/5/2024 | Parole Denied - Flight risk | |
| Basile | 5/26/2024 | 8/7/2024 | Parole Denied - Flight risk | |
| River | 5/5/2024 | 8/13/2024 | Parole Denied - Flight risk | |
| River | 4/23/2024 | 8/13/2024 | Parole Denied - Flight risk | |
| Basile | 10/21/2024 | 8/15/2024 | Parole Denied - Flight risk | |

Ex. A to Rabe Decl (6.23.25)

| Facility | Date | Date | Decision | Date |
|---|---|---|---|---|
| Basile | 7/13/2024 | 8/18/2024 | Parole Denied - Flight risk | |
| Richwood | 7/20/2024 | 8/21/2024 | Parole Granted | 8/22/2024 |
| River | 4/16/2024 | 8/21/2024 | Parole Denied - Flight risk | |
| Basile | 6/6/2024 | 8/25/2024 | Parole Granted | 8/26/2024 |
| Richwood | 7/28/2024 | 8/25/2024 | Parole Granted | 8/27/2024 |
| Winn | 4/22/2024 | 8/26/2024 | Parole Denied - Flight risk | |
| Basile | 5/22/2024 | 8/29/2024 | Parole Denied - Flight risk | |
| River | 12/27/2023 | 9/1/2024 | Parole Denied - Danger | |
| Basile | 5/10/2024 | 9/10/2024 | Parole Denied - Flight risk | |
| Basile | 5/12/2024 | 9/10/2024 | Parole Denied - Flight risk | |
| Basile | 5/26/2024 | 9/13/2024 | Parole Denied - Flight risk | |
| Basile | 6/5/2024 | 9/18/2024 | Parole Denied - Flight risk | |
| Basile | 6/5/2024 | 9/25/2024 | Parole Denied - Flight risk | |
| Basile | 6/5/2024 | 9/25/2024 | Parole Denied - Flight risk | |
| Richwood | 7/15/2024 | 9/26/2024 | Parole Granted | 9/27/2024 |
| Richwood | 7/24/2024 | 9/26/2024 | Parole Denied - Flight risk | |
| Basile | 6/19/2024 | 9/30/2024 | Parole Denied - Flight risk | |
| SLIPC | 5/26/2024 | 9/30/2024 | Parole Denied - Flight risk | |
| Basile | 8/22/2024 | 10/10/2024 | Parole Granted | 11/8/2024 |
| SLIPC | 8/24/2024 | 10/10/2024 | Parole Granted | 11/8/2024 |
| Basile | 5/29/2024 | 10/10/2024 | Parole Granted | 11/27/2024 |
| Basile | 7/2/2024 | 10/10/2024 | Parole Granted | 11/27/2024 |
| Basile | 6/7/2024 | 10/16/2024 | Parole Granted | 11/27/2024 |
| Basile | 9/2/2024 | 10/16/2024 | Parole Granted | 11/9/2024 |
| Basile | 7/5/2024 | 10/16/2024 | Parole Granted | 11/25/2024 |
| Basile | 6/18/2024 | 10/17/2024 | Parole Granted | 11/25/2024 |
| Basile | 5/29/2024 | 10/17/2024 | Parole Denied - Flight risk | |
| SLIPC | 5/22/2024 | 10/17/2024 | Parole Denied - Flight risk | |
| SLIPC | 10/21/2023 | 10/17/2024 | Parole Denied - Flight risk | |
| Richwood | 8/25/2024 | 10/21/2024 | Parole Granted | 11/10/2024 |
| Basile | 7/21/2024 | 10/21/2024 | Parole Denied - Flight risk | |
| Basile | 4/19/2024 | 10/23/2024 | Parole Denied - Flight risk | |
| Basile | 8/10/2024 | 10/24/2024 | Parole Denied - Flight risk | |
| Allen Parish | 7/15/2024 | 10/27/2024 | Parole Granted | 10/31/2024 |
| Allen Parish | 8/16/2024 | 10/27/2024 | Parole Granted | 10/31/2024 |
| SLIPC | 8/15/2024 | 10/27/2024 | Parole Granted | 11/9/2024 |
| SLIPC | 8/4/2024 | 10/27/2024 | Parole Denied - Flight risk | |
| SLIPC | 8/29/2024 | 10/29/2024 | Parole Granted | 11/9/2024 |
| Basile | 6/5/2024 | 10/29/2024 | Parole Denied - Flight risk | |
| Basile | 5/20/2024 | 10/29/2024 | Parole Denied - Flight risk | |
| Basile | 6/6/2024 | 10/29/2024 | Parole Denied - Flight risk | |
| SLIPC | 7/24/2024 | 10/30/2024 | Parole Denied - Flight risk | |
| Basile | 5/22/2024 | 10/30/2024 | Parole Denied - Flight risk | |
| Adams County | 9/7/2024 | 11/2/2024 | Parole Denied - Flight risk | |
| Richwood | 9/29/2024 | 11/5/2024 | Parole Granted | 11/13/2024 |
| Richwood | 9/17/2024 | 11/5/2024 | Parole Granted | 11/13/2024 |
| Richwood | 7/21/2024 | 11/5/2024 | Parole Granted | 11/13/2024 |
| Richwood | 8/26/2024 | 11/5/2024 | Parole Granted | 11/13/2024 |
| Richwood | 10/1/2024 | 11/5/2024 | Parole Granted | 11/13/2024 |
| SLIPC | 5/10/2024 | 11/6/2024 | Parole Granted | 11/7/2024 |
| SLIPC | 7/3/2024 | 11/6/2024 | Parole Granted | 11/9/2024 |
| Basile | 6/7/2024 | 11/12/2024 | Parole Denied - Flight risk | |
| Basile | 5/22/2024 | 11/13/2024 | Parole Denied - Flight risk | |
| Basile | 7/17/2024 | 11/14/2024 | Parole Denied - Flight risk | |
| Basile | 8/13/2024 | 11/14/2024 | Parole Denied - Flight risk | |
| Basile | 7/29/2024 | 11/20/2024 | Parole Granted | 11/25/2024 |
| Basile | 7/4/2024 | 11/20/2024 | Parole Granted | 11/25/2024 |
| SLIPC | 5/26/2024 | 11/23/2024 | Parole Granted | 11/27/2024 |
| SLIPC | 6/7/2024 | 11/23/2024 | Parole Granted | 11/27/2024 |
| SLIPC | 6/7/2024 | 11/23/2024 | Parole Granted | 11/27/2024 |
| SLIPC | 6/7/2024 | 11/23/2024 | Parole Granted | 11/27/2024 |
| SLIPC | 5/12/2024 | 11/23/2024 | Parole Granted | 11/27/2024 |
| SLIPC | 5/26/2024 | 11/23/2024 | Parole Granted | 11/27/2024 |
| SLIPC | 7/2/2024 | 11/23/2024 | Parole Granted | 11/27/2024 |
| Basile | 9/11/2024 | 11/24/2024 | Parole Denied - Flight risk | |
| Basile | 7/20/2024 | 11/25/2024 | Parole Denied - Flight risk | |
| Basile | 5/12/2024 | 11/25/2024 | Parole Denied - Flight risk | |
| Basile | 5/22/2024 | 11/25/2024 | Parole Denied - Flight risk | |
| SLIPC | 5/22/2024 | 12/2/2024 | Parole Granted | 11/27/2024 |
| South Louisiana | 8/21/2024 | 12/6/2024 | Parole Denied - Flight risk | |
| South Louisiana | 5/29/2024 | 12/9/2024 | Parole Denied - Flight risk | |
| South Louisiana | 7/22/2024 | 12/9/2024 | Parole Denied - Danger | |
| South Louisiana | 8/9/2024 | 12/10/2024 | Parole Denied - Flight risk | |
| Basile | 5/29/2024 | 12/11/2024 | Parole Granted | 12/13/2024 |
| Basile | 7/26/2024 | 12/11/2024 | Parole Denied - Flight risk | |
| Basile | 7/21/2024 | 12/11/2024 | Parole Denied - Flight risk | |
| South Louisiana | 8/21/2024 | 12/12/2024 | Parole Denied - Flight risk | |
| Basile | 5/29/2024 | 12/12/2024 | Parole Denied - Flight risk | |
| South Louisiana | 7/2/2024 | 12/13/2024 | Parole Granted | 12/16/2024 |
| South Louisiana | 9/12/2024 | 12/14/2024 | Parole Granted | 12/19/2024 |
| South Louisiana | 8/4/2024 | 12/15/2024 | Parole Denied - Flight risk | |
| Basile | 6/6/2024 | 12/15/2024 | Parole Denied - Flight risk | |
| Richwood | 11/10/2024 | 12/17/2024 | Parole Denied - Danger | |
| Richwood | 11/9/2024 | 12/17/2024 | Parole Denied - Flight risk | |
| Richwood | 11/10/2024 | 12/17/2024 | Parole Denied - Flight risk | |
| Pocessing Center | 7/27/2024 | 12/19/2024 | Parole Denied - Flight risk | |
| Winn | 8/1/2024 | 12/19/2024 | Parole Denied - Flight risk | |
| Pocessing Center | 6/25/2024 | 12/23/2024 | Parole Denied - Flight risk | |
| Pocessing Center | 6/21/2024 | 12/24/2024 | Parole Denied - Flight risk | |
| Pocessing Center | 4/22/2024 | 1/3/2025 | Parole Denied - Flight risk | |
| Allen Parish | 9/7/2023 | 1/7/2025 | Parole Denied - Flight risk | |
| Pocessing Center | 5/22/2024 | 1/7/2025 | Parole Denied - Flight risk | |
| Pocessing Center | 9/16/2024 | 1/9/2025 | Parole Granted | 1/11/2025 |
| Pocessing Center | 5/22/2024 | 1/20/2025 | Parole Granted | 1/25/2025 |
| Adams | 11/7/2024 | 3/24/2025 | Parole Denied - Flight risk | 6/6/2025 |
| Adams | 11/11/2024 | 3/24/2025 | Parole Denied - Flight risk | |

| | | | | |
|---|---|---|---|---|
| | 10/21/2024 | 3/24/2025 | Parole Denied - Flight risk | |
| | 11/13/2024 | 3/28/2025 | Parole Denied - Flight risk | |
| | 11/9/2025 | 3/29/2025 | Parole Denied - Flight risk | 5/31/2025 |
| | 1/2/2005 | 3/31/2025 | Parole Denied - Flight risk | |
| | 11/7/2024 | 4/1/2025 | Parole Denied - Flight risk | |
| | 11/13/2024 | 4/2/2025 | Parole Denied - Flight risk | |
| | 10/21/2024 | 4/4/2025 | Parole Denied - Flight risk | |
| | 10/23/2024 | 4/4/2025 | Parole Denied - Flight risk | |
| | 12/17/2024 | 4/4/2025 | Parole Denied - Flight risk | |
| | 12/29/2024 | 4/4/2025 | Parole Denied - Flight risk | |
| | 10/23/2024 | 4/7/2025 | Parole Denied - Flight risk | |
| | 11/3/2024 | 4/7/2025 | Parole Denied - Flight risk | |
| | 10/21/2024 | 4/8/2025 | Parole Denied - Flight risk | |
| | 2/17/2025 | 4/17/2025 | Parole Denied - Flight risk | |
| | 11/3/2024 | 4/22/2025 | Parole Denied - Flight risk | |
| | 8/17/2024 | 5/5/2025 | Parole Denied - Flight risk | |

| Alien File Number | Family Name | Given Name | Birth Country | Citizenship | Arrest Date | Parole Request Date | Parole Decision Date | Parole Decision | Exhibit B |
|---|---|---|---|---|---|---|---|---|---|
| | | | CUBA | CUBA | 5/11/2019 | 8/28/2019 | 9/5/2019 | Denied | |
| | | | CUBA | CUBA | 7/8/2019 | 8/27/2019 | 9/5/2019 | Denied | |
| | | | CAMEROON | CAMEROON | 8/22/2019 | 9/5/2019 | 9/5/2019 | Denied | |
| | | | CUBA | CUBA | 7/9/2019 | 9/5/2019 | 9/5/2019 | Denied | |
| | | | CUBA | CUBA | 7/6/2019 | 8/29/2019 | 9/6/2019 | Denied | |
| | | | ARMENIA | ARMENIA | 7/25/2019 | 9/8/2019 | 9/8/2019 | Denied | |
| | | | CUBA | CUBA | 6/10/2019 | 8/26/2019 | 9/9/2019 | Denied | |
| | | | MEXICO | MEXICO | 7/9/2019 | 8/28/2019 | 9/10/2019 | Denied | |
| | | | CUBA | CUBA | 7/1/2019 | 8/27/2019 | 9/11/2019 | Denied | |
| | | | VENEZUELA | VENEZUELA | 8/1/2019 | 8/30/2019 | 9/11/2019 | Denied | |
| | | | VENEZUELA | VENEZUELA | 8/3/2019 | 9/5/2019 | 9/11/2019 | Denied | |
| | | | MEXICO | MEXICO | 8/25/2019 | 9/4/2019 | 9/11/2019 | Denied | |
| | | | CUBA | CUBA | 7/6/2019 | 8/27/2019 | 9/12/2019 | Denied | |
| | | | CUBA | CUBA | 7/9/2019 | 8/27/2019 | 9/12/2019 | Denied | |
| | | | CUBA | CUBA | 5/22/2019 | 8/30/2019 | 9/13/2019 | Denied | |
| | | | GEORGIA | GEORGIA | 7/6/2019 | 8/28/2019 | 9/13/2019 | Denied | |
| | | | CUBA | CUBA | 7/10/2019 | 8/30/2019 | 9/13/2019 | Denied | |
| | | | CUBA | CUBA | 7/8/2019 | 8/30/2019 | 9/13/2019 | Denied | |
| | | | CUBA | CUBA | 7/6/2019 | 8/28/2019 | 9/13/2019 | Denied | |
| | | | CUBA | CUBA | 8/18/2019 | 9/9/2019 | 9/13/2019 | Denied | |
| | | | CUBA | CUBA | 8/22/2019 | 9/9/2019 | 9/13/2019 | Denied | |
| | | | CUBA | CUBA | 8/24/2019 | 9/9/2019 | 9/13/2019 | Denied | |
| | | | VENEZUELA | VENEZUELA | 8/5/2019 | 8/29/2019 | 9/14/2019 | Denied | |
| | | | VENEZUELA | VENEZUELA | 7/26/2019 | 9/12/2019 | 9/14/2019 | Denied | |
| | | | CUBA | CUBA | 7/26/2019 | 9/11/2019 | 9/14/2019 | Denied | |
| | | | CUBA | CUBA | 7/26/2019 | 9/11/2019 | 9/14/2019 | Denied | |
| | | | CAMEROON | CAMEROON | 7/26/2019 | 9/10/2019 | 9/14/2019 | Denied | |
| | | | CUBA | CUBA | 8/19/2019 | 9/6/2019 | 9/15/2019 | Denied | |
| | | | CUBA | CUBA | 7/19/2019 | 8/16/2019 | 9/15/2019 | Denied | |
| | | | CUBA | CUBA | 7/24/2019 | 8/22/2019 | 9/15/2019 | Denied | |
| | | | CUBA | CUBA | 6/4/2019 | 9/14/2019 | 9/15/2019 | Denied | |
| | | | CAMEROON | CAMEROON | 7/24/2019 | 8/28/2019 | 9/15/2019 | Denied | |
| | | | CAMEROON | CAMEROON | 7/26/2019 | 8/27/2019 | 9/15/2019 | Denied | |
| | | | CAMEROON | CAMEROON | 7/26/2019 | 9/6/2019 | 9/15/2019 | Denied | |
| | | | ERITREA | ERITREA | 7/26/2019 | 8/28/2019 | 9/15/2019 | Denied | |
| | | | ERITREA | ERITREA | 7/28/2019 | 8/25/2019 | 9/15/2019 | Denied | |
| | | | CAMEROON | CAMEROON | 7/28/2019 | 9/2/2019 | 9/15/2019 | Denied | |
| | | | CAMEROON | CAMEROON | 7/28/2019 | 9/3/2019 | 9/15/2019 | Denied | |
| | | | CHINA, PEOPLES REPUBLIC | CHINA, PEOPLES REPUBLIC | 7/30/2019 | 9/3/2019 | 9/15/2019 | Denied | |
| | | | CHINA, PEOPLES REPUBLIC | CHINA, PEOPLES REPUBLIC | 7/30/2019 | 9/3/2019 | 9/15/2019 | Denied | |
| | | | CHINA, PEOPLES REPUBLIC | CHINA, PEOPLES REPUBLIC | 7/30/2019 | 9/3/2019 | 9/15/2019 | Denied | |
| | | | CHINA, PEOPLES REPUBLIC | CHINA, PEOPLES REPUBLIC | 7/30/2019 | 9/3/2019 | 9/15/2019 | Denied | |
| | | | CAMEROON | CAMEROON | 7/29/2019 | 9/3/2019 | 9/15/2019 | Denied | |
| | | | CAMEROON | CAMEROON | 7/29/2019 | 8/28/2019 | 9/15/2019 | Denied | |
| | | | CAMEROON | CAMEROON | 7/29/2019 | 8/28/2019 | 9/15/2019 | Denied | |
| | | | CAMEROON | CAMEROON | 7/29/2019 | 8/28/2019 | 9/15/2019 | Denied | |
| | | | ETHIOPIA | ETHIOPIA | 7/30/2019 | 8/27/2019 | 9/15/2019 | Denied | |
| | | | ERITREA | ERITREA | 7/30/2019 | 8/28/2019 | 9/15/2019 | Denied | |
| | | | CAMEROON | CAMEROON | 8/2/2019 | 9/3/2019 | 9/15/2019 | Denied | |
| | | | HONDURAS | HONDURAS | 8/13/2019 | 9/3/2019 | 9/15/2019 | Denied | |
| | | | CUBA | CUBA | 8/15/2019 | 9/3/2019 | 9/15/2019 | Denied | |
| | | | CUBA | CUBA | 8/15/2019 | 9/3/2019 | 9/15/2019 | Denied | |
| | | | CUBA | CUBA | 8/16/2019 | 9/6/2019 | 9/15/2019 | Denied | |
| | | | CUBA | CUBA | 8/16/2019 | 9/6/2019 | 9/15/2019 | Denied | |
| | | | CUBA | CUBA | 8/16/2019 | 9/6/2019 | 9/15/2019 | Denied | |
| | | | CUBA | CUBA | 8/18/2019 | 9/6/2019 | 9/15/2019 | Denied | |
| | | | CUBA | CUBA | 8/19/2019 | 9/6/2019 | 9/15/2019 | Denied | |
| | | | CUBA | CUBA | 8/19/2019 | 9/6/2019 | 9/15/2019 | Denied | |
| | | | CUBA | CUBA | 8/4/2019 | 8/26/2019 | 9/15/2019 | Denied | |
| | | | CUBA | CUBA | 8/4/2019 | 8/27/2019 | 9/15/2019 | Denied | |
| | | | CAMEROON | CAMEROON | 8/15/2019 | 9/3/2019 | 9/15/2019 | Denied | |
| | | | CAMEROON | CAMEROON | 8/15/2019 | 9/3/2019 | 9/15/2019 | Denied | |
| | | | CAMEROON | CAMEROON | 8/15/2019 | 9/6/2019 | 9/15/2019 | Denied | |
| | | | GEORGIA | GEORGIA | 8/15/2019 | 9/6/2019 | 9/15/2019 | Denied | |
| | | | GEORGIA | GEORGIA | 8/16/2019 | 9/3/2019 | 9/15/2019 | Denied | |
| | | | CAMEROON | CAMEROON | 8/18/2019 | 9/6/2019 | 9/15/2019 | Denied | |
| | | | CAMEROON | CAMEROON | 8/9/2019 | 9/3/2019 | 9/15/2019 | Denied | |
| | | | CAMEROON | CAMEROON | 8/16/2019 | 9/3/2019 | 9/15/2019 | Denied | |
| | | | CAMEROON | CAMEROON | 8/16/2019 | 9/9/2019 | 9/15/2019 | Denied | |
| | | | MEXICO | MEXICO | 8/17/2019 | 9/6/2019 | 9/15/2019 | Denied | |
| | | | UZBEKISTAN | UZBEKISTAN | 8/20/2019 | 9/6/2019 | 9/15/2019 | Denied | |
| | | | CUBA | CUBA | 5/12/2019 | 8/22/2019 | 9/17/2019 | Denied | |
| | | | CAMEROON | CAMEROON | 8/21/2019 | 9/18/2019 | 9/18/2019 | Denied | |
| | | | CUBA | CUBA | 5/22/2019 | 7/20/2019 | 9/18/2019 | Denied | |
| | | | CAMEROON | CAMEROON | 8/18/2019 | 9/17/2019 | 9/18/2019 | Denied | |
| | | | CAMEROON | CAMEROON | 8/21/2019 | 9/18/2019 | 9/18/2019 | Denied | |
| | | | CHINA, PEOPLES REPUBLIC | CHINA, PEOPLES REPUBLIC | 8/22/2019 | 9/17/2019 | 9/18/2019 | Denied | |
| | | | CAMEROON | CAMEROON | 8/22/2019 | 9/17/2019 | 9/18/2019 | Denied | |
| | | | CUBA | CUBA | 5/23/2019 | 7/24/2019 | 9/18/2019 | Denied | |
| | | | CUBA | CUBA | 6/4/2019 | 7/20/2019 | 9/18/2019 | Denied | |
| | | | CAMEROON | CAMEROON | 8/23/2019 | 9/17/2019 | 9/18/2019 | Denied | |
| | | | CAMEROON | CAMEROON | 8/23/2019 | 9/17/2019 | 9/18/2019 | Denied | |

| | | | | | |
|---|---|---|---|---|---|
| CUBA | CUBA | 7/4/2019 | 9/13/2019 | 9/18/2019 | Denied |
| CUBA | CUBA | 6/6/2019 | 8/8/2019 | 9/18/2019 | Denied |
| CAMEROON | CAMEROON | 8/21/2019 | 9/17/2019 | 9/18/2019 | Denied |
| VENEZUELA | VENEZUELA | 7/7/2019 | 8/16/2019 | 9/19/2019 | Denied |
| CAMEROON | CAMEROON | 8/9/2019 | 9/11/2019 | 9/19/2019 | Denied |
| CUBA | CUBA | 5/28/2019 | 9/17/2019 | 9/20/2019 | Denied |
| CHINA, PEOPLES REPUBLIC | CHINA, PEOPLES REPUBLIC | 5/30/2019 | 8/20/2019 | 9/20/2019 | Denied |
| AFGHANISTAN | CUBA | 6/18/2019 | 9/16/2019 | 9/20/2019 | Denied |
| CUBA | CUBA | 5/24/2019 | 9/20/2019 | 9/20/2019 | Denied |
| VENEZUELA | VENEZUELA | 7/6/2019 | 10/5/2019 | 9/20/2019 | Denied |
| VENEZUELA | VENEZUELA | 7/2/2019 | 8/25/2019 | 9/20/2019 | Denied |
| CUBA | CUBA | 7/7/2019 | 9/26/2019 | 9/20/2019 | Denied |
| CUBA | CUBA | 3/23/2019 | 9/6/2019 | 9/21/2019 | Denied |
| VENEZUELA | VENEZUELA | 5/25/2019 | 9/21/2019 | 9/21/2019 | Denied |
| GUATEMALA | GUATEMALA | 7/8/2019 | 9/23/2019 | 9/23/2019 | Granted |
| CAMEROON | CAMEROON | 7/23/2019 | 9/9/2019 | 9/23/2019 | Denied |
| CAMEROON | CAMEROON | 8/17/2019 | 9/23/2019 | 9/23/2019 | Denied |
| CAMEROON | CAMEROON | 8/22/2019 | 9/23/2019 | 9/23/2019 | Denied |
| RUSSIA | RUSSIA | 8/23/2019 | 9/23/2019 | 9/23/2019 | Denied |
| CAMEROON | CAMEROON | 8/23/2019 | 9/23/2019 | 9/23/2019 | Denied |
| CAMEROON | CAMEROON | 8/22/2019 | 9/23/2019 | 9/23/2019 | Denied |
| CAMEROON | CAMEROON | 8/23/2019 | 9/23/2019 | 9/23/2019 | Denied |
| CAMEROON | CAMEROON | 8/24/2019 | 9/23/2019 | 9/23/2019 | Denied |
| CUBA | CUBA | 8/21/2019 | 9/23/2019 | 9/23/2019 | Denied |
| CAMEROON | CAMEROON | 8/21/2019 | 9/23/2019 | 9/23/2019 | Denied |
| CAMEROON | CAMEROON | 8/21/2019 | 9/23/2019 | 9/23/2019 | Denied |
| CUBA | CUBA | 7/9/2019 | 10/4/2019 | 9/24/2019 | Denied |
| CUBA | CUBA | 7/6/2019 | 9/6/2019 | 9/24/2019 | Denied |
| CUBA | CUBA | 7/26/2019 | 9/11/2019 | 9/24/2019 | Denied |
| CUBA | CUBA | 7/26/2019 | 9/12/2019 | 9/24/2019 | Denied |
| CUBA | CUBA | 7/15/2019 | 9/10/2019 | 9/25/2019 | Denied |
| VIETNAM | VIETNAM | 6/5/2019 | 9/10/2019 | 9/25/2019 | Denied |
| CAMEROON | CAMEROON | 6/10/2019 | 9/8/2019 | 9/25/2019 | Denied |
| CAMEROON | CAMEROON | 8/18/2019 | 9/25/2019 | 9/25/2019 | Denied |
| CUBA | CUBA | 7/7/2019 | 9/10/2019 | 9/25/2019 | Denied |
| CUBA | CUBA | 7/7/2019 | 9/10/2019 | 9/25/2019 | Denied |
| CUBA | CUBA | 7/6/2019 | 9/6/2019 | 9/25/2019 | Denied |
| CUBA | CUBA | 8/24/2019 | 9/21/2019 | 9/25/2019 | Denied |
| GEORGIA | GEORGIA | 8/23/2019 | 9/25/2019 | 9/25/2019 | Denied |
| CAMEROON | CAMEROON | 8/19/2019 | 9/25/2019 | 9/25/2019 | Denied |
| CUBA | CUBA | 7/14/2019 | 9/12/2019 | 9/26/2019 | Granted |
| CUBA | CUBA | 5/18/2019 | 9/13/2019 | 9/26/2019 | Denied |
| CUBA | CUBA | 6/5/2019 | 9/14/2019 | 9/27/2019 | Denied |
| CUBA | CUBA | 4/30/2019 | 9/23/2019 | 9/27/2019 | Denied |
| CUBA | CUBA | 6/5/2019 | 9/14/2019 | 9/27/2019 | Denied |
| MEXICO | MEXICO | 8/30/2019 | 9/27/2019 | 9/27/2019 | Granted |
| CUBA | CUBA | 7/7/2019 | 10/9/2019 | 9/27/2019 | Denied |
| GEORGIA | GEORGIA | 7/8/2019 | 9/16/2019 | 9/27/2019 | Denied |
| GEORGIA | GEORGIA | 7/8/2019 | 9/16/2019 | 9/27/2019 | Denied |
| CUBA | CUBA | 7/6/2019 | 10/11/2019 | 9/27/2019 | Denied |
| CAMEROON | CAMEROON | 8/19/2019 | 9/27/2019 | 9/28/2019 | Denied |
| CAMEROON | CAMEROON | 8/21/2019 | 9/27/2019 | 9/28/2019 | Denied |
| CAMEROON | CAMEROON | 8/21/2019 | 9/27/2019 | 9/28/2019 | Denied |
| CAMEROON | CAMEROON | 8/21/2019 | 9/27/2019 | 9/28/2019 | Denied |
| CAMEROON | CAMEROON | 8/22/2019 | 9/27/2019 | 9/28/2019 | Denied |
| CAMEROON | CAMEROON | 8/22/2019 | 9/27/2019 | 9/28/2019 | Denied |
| CAMEROON | CAMEROON | 8/23/2019 | 9/27/2019 | 9/28/2019 | Denied |
| CAMEROON | CAMEROON | 8/23/2019 | 9/27/2019 | 9/28/2019 | Denied |
| CAMEROON | CAMEROON | 8/23/2019 | 9/27/2019 | 9/28/2019 | Denied |
| CAMEROON | CAMEROON | 8/25/2019 | 9/27/2019 | 9/28/2019 | Denied |
| CAMEROON | CAMEROON | 8/25/2019 | 9/27/2019 | 9/28/2019 | Denied |
| CAMEROON | CAMEROON | 8/25/2019 | 9/27/2019 | 9/28/2019 | Denied |
| CAMEROON | CAMEROON | 8/28/2019 | 9/27/2019 | 9/28/2019 | Denied |
| CHINA, PEOPLES REPUBLIC | CHINA, PEOPLES REPUBLIC | 8/31/2019 | 9/27/2019 | 9/28/2019 | Denied |
| ERITREA | ERITREA | 8/18/2019 | 9/27/2019 | 9/28/2019 | Denied |
| CAMEROON | CAMEROON | 8/19/2019 | 9/27/2019 | 9/28/2019 | Denied |
| CAMEROON | CAMEROON | 8/21/2019 | 9/27/2019 | 9/28/2019 | Denied |
| CAMEROON | CAMEROON | 8/21/2019 | 9/27/2019 | 9/28/2019 | Denied |
| CAMEROON | CAMEROON | 8/22/2019 | 9/27/2019 | 9/28/2019 | Denied |
| CAMEROON | CAMEROON | 8/23/2019 | 9/27/2019 | 9/28/2019 | Denied |
| MAURITANIA | MAURITANIA | 8/29/2019 | 9/27/2019 | 9/28/2019 | Denied |
| CAMEROON | CAMEROON | 8/21/2019 | 9/28/2019 | 9/29/2019 | Denied |
| CAMEROON | CAMEROON | 8/22/2019 | 9/28/2019 | 9/29/2019 | Denied |
| CAMEROON | CAMEROON | 8/23/2019 | 9/28/2019 | 9/29/2019 | Denied |
| CAMEROON | CAMEROON | 8/25/2019 | 9/28/2019 | 9/29/2019 | Denied |
| CAMEROON | CAMEROON | 8/30/2019 | 9/28/2019 | 9/29/2019 | Denied |
| CAMEROON | CAMEROON | 8/18/2019 | 9/28/2019 | 9/29/2019 | Denied |
| CAMEROON | CAMEROON | 8/29/2019 | 9/28/2019 | 9/29/2019 | Denied |
| ARMENIA | ARMENIA | 8/30/2019 | 9/28/2019 | 9/29/2019 | Denied |
| CAMEROON | CAMEROON | 8/30/2019 | 9/28/2019 | 9/29/2019 | Denied |
| UGANDA | UGANDA | 9/4/2019 | 9/28/2019 | 9/29/2019 | Denied |
| CAMEROON | CAMEROON | 8/28/2019 | 9/28/2019 | 9/29/2019 | Denied |
| CUBA | CUBA | 7/23/2019 | 9/12/2019 | 9/30/2019 | Denied |
| GEORGIA | GEORGIA | 7/24/2019 | 9/14/2019 | 9/30/2019 | Denied |
| ETHIOPIA | ETHIOPIA | 8/16/2019 | 9/14/2019 | 9/30/2019 | Denied |

| | | | | | |
|---|---|---|---|---|---|
| CAMEROON | CAMEROON | 8/18/2019 | 9/14/2019 | 9/30/2019 | Denied |
| CAMEROON | CAMEROON | 8/18/2019 | 9/14/2019 | 9/30/2019 | Denied |
| CAMEROON | CAMEROON | 8/18/2019 | 9/14/2019 | 9/30/2019 | Denied |
| CAMEROON | CAMEROON | 8/22/2019 | 9/29/2019 | 9/30/2019 | Denied |
| CAMEROON | CAMEROON | 8/22/2019 | 9/29/2019 | 9/30/2019 | Denied |
| CAMEROON | CAMEROON | 8/23/2019 | 9/29/2019 | 9/30/2019 | Denied |
| ERITREA | ERITREA | 8/30/2019 | 9/29/2019 | 9/30/2019 | Denied |
| CAMEROON | CAMEROON | 8/30/2019 | 9/29/2019 | 9/30/2019 | Denied |
| CUBA | CUBA | 7/25/2019 | 9/21/2019 | 9/30/2019 | Denied |
| CUBA | CUBA | 7/26/2019 | 9/24/2019 | 9/30/2019 | Denied |
| CUBA | CUBA | 7/26/2019 | 9/21/2019 | 9/30/2019 | Denied |
| EL SALVADOR | EL SALVADOR | 7/26/2019 | 9/18/2019 | 9/30/2019 | Denied |
| GEORGIA | GEORGIA | 9/2/2019 | 9/29/2019 | 9/30/2019 | Denied |
| GEORGIA | GEORGIA | 9/2/2019 | 9/29/2019 | 9/30/2019 | Denied |
| VENEZUELA | VENEZUELA | 7/26/2019 | 9/21/2019 | 9/30/2019 | Denied |
| CUBA | CUBA | 4/16/2019 | 9/14/2019 | 10/1/2019 | Denied |
| CUBA | CUBA | 5/23/2019 | 9/17/2019 | 10/1/2019 | Denied |
| CUBA | CUBA | 7/23/2019 | 9/8/2019 | 10/1/2019 | Denied |
| CUBA | CUBA | 7/23/2019 | 9/8/2019 | 10/1/2019 | Denied |
| CUBA | CUBA | 5/12/2019 | 9/10/2019 | 10/1/2019 | Denied |
| CUBA | CUBA | 5/18/2019 | 9/9/2019 | 10/1/2019 | Denied |
| CUBA | CUBA | 6/17/2019 | 9/12/2019 | 10/1/2019 | Denied |
| CUBA | CUBA | 7/9/2019 | 10/4/2019 | 10/1/2019 | Denied |
| CUBA | CUBA | 7/2/2019 | 9/9/2019 | 10/1/2019 | Denied |
| CUBA | CUBA | 7/6/2019 | 9/17/2019 | 10/1/2019 | Denied |
| CUBA | CUBA | 7/24/2019 | 9/11/2019 | 10/1/2019 | Denied |
| CUBA | CUBA | 7/7/2019 | 10/8/2019 | 10/1/2019 | Denied |
| RUSSIA | RUSSIA | 8/24/2019 | 10/1/2019 | 10/2/2019 | Denied |
| CUBA | CUBA | 9/1/2019 | 10/1/2019 | 10/2/2019 | Denied |
| CUBA | CUBA | 9/5/2019 | 10/1/2019 | 10/2/2019 | Denied |
| MEXICO | MEXICO | 6/4/2019 | 9/17/2019 | 10/2/2019 | Denied |
| CAMEROON | CAMEROON | 8/23/2019 | 10/1/2019 | 10/2/2019 | Denied |
| CAMEROON | CAMEROON | 8/23/2019 | 10/1/2019 | 10/2/2019 | Denied |
| CAMEROON | CAMEROON | 8/23/2019 | 10/1/2019 | 10/2/2019 | Denied |
| CAMEROON | CAMEROON | 8/23/2019 | 10/1/2019 | 10/2/2019 | Denied |
| CAMEROON | CAMEROON | 8/23/2019 | 10/1/2019 | 10/2/2019 | Denied |
| CAMEROON | CAMEROON | 8/24/2019 | 10/1/2019 | 10/2/2019 | Denied |
| CAMEROON | CAMEROON | 8/26/2019 | 10/2/2019 | 10/2/2019 | Denied |
| CAMEROON | CAMEROON | 8/27/2019 | 10/1/2019 | 10/2/2019 | Denied |
| CAMEROON | CAMEROON | 8/27/2019 | 10/1/2019 | 10/2/2019 | Denied |
| CAMEROON | CAMEROON | 8/28/2019 | 10/2/2019 | 10/2/2019 | Denied |
| CAMEROON | CAMEROON | 8/28/2019 | 10/1/2019 | 10/2/2019 | Denied |
| CAMEROON | CAMEROON | 8/28/2019 | 10/2/2019 | 10/2/2019 | Denied |
| CAMEROON | CAMEROON | 8/28/2019 | 10/2/2019 | 10/2/2019 | Denied |
| CAMEROON | CAMEROON | 8/28/2019 | 10/1/2019 | 10/2/2019 | Denied |
| CAMEROON | CAMEROON | 8/29/2019 | 10/1/2019 | 10/2/2019 | Denied |
| CAMEROON | CAMEROON | 8/23/2019 | 10/1/2019 | 10/2/2019 | Denied |
| CUBA | CUBA | 5/22/2019 | 9/24/2019 | 10/3/2019 | Denied |
| CUBA | CUBA | 5/13/2019 | 9/24/2019 | 10/3/2019 | Denied |
| CAMEROON | CAMEROON | 8/20/2019 | 10/2/2019 | 10/3/2019 | Denied |
| CAMEROON | CAMEROON | 8/22/2019 | 10/2/2019 | 10/3/2019 | Denied |
| RUSSIA | RUSSIA | 9/3/2019 | 10/2/2019 | 10/3/2019 | Denied |
| CUBA | CUBA | 3/11/2019 | | 10/4/2019 | Denied |
| CUBA | CUBA | 7/8/2019 | 8/9/2019 | 10/4/2019 | Denied |
| CUBA | CUBA | 3/17/2019 | | 10/4/2019 | Denied |
| CUBA | CUBA | 6/1/2019 | | 10/4/2019 | Denied |
| ARMENIA | ARMENIA | 7/16/2019 | 9/20/2019 | 10/4/2019 | Denied |
| CAMEROON | CAMEROON | 7/19/2019 | 9/20/2019 | 10/4/2019 | Denied |
| CAMEROON | CAMEROON | 8/18/2019 | 10/3/2019 | 10/4/2019 | Denied |
| CAMEROON | CAMEROON | 8/21/2019 | 10/3/2019 | 10/4/2019 | Denied |
| CAMEROON | CAMEROON | 8/22/2019 | 10/3/2019 | 10/4/2019 | Denied |
| CUBA | CUBA | 9/5/2019 | 10/4/2019 | 10/5/2019 | Denied |
| CAMEROON | CAMEROON | 8/21/2019 | 10/4/2019 | 10/5/2019 | Denied |
| CAMEROON | CAMEROON | 8/24/2019 | 10/4/2019 | 10/5/2019 | Denied |
| ARMENIA | ARMENIA | 8/26/2019 | 10/4/2019 | 10/5/2019 | Denied |
| CAMEROON | CAMEROON | 8/28/2019 | 10/4/2019 | 10/5/2019 | Denied |
| RUSSIA | RUSSIA | 9/3/2019 | 9/27/2019 | 10/5/2019 | Denied |
| CUBA | CUBA | 8/26/2019 | 9/25/2019 | 10/5/2019 | Denied |
| MEXICO | MEXICO | 8/18/2019 | 10/2/2019 | 10/5/2019 | Denied |
| GEORGIA | GEORGIA | 8/23/2019 | 9/30/2019 | 10/5/2019 | Denied |
| CUBA | CUBA | 9/7/2019 | 10/4/2019 | 10/5/2019 | Denied |
| CAMEROON | CAMEROON | 8/21/2019 | 10/5/2019 | 10/6/2019 | Denied |
| CAMEROON | CAMEROON | 8/21/2019 | 10/5/2019 | 10/6/2019 | Denied |
| CAMEROON | CAMEROON | 8/22/2019 | 10/5/2019 | 10/6/2019 | Denied |
| CAMEROON | CAMEROON | 8/23/2019 | 10/5/2019 | 10/6/2019 | Denied |
| CAMEROON | CAMEROON | 8/23/2019 | 10/5/2019 | 10/6/2019 | Denied |
| CAMEROON | CAMEROON | 8/30/2019 | 10/5/2019 | 10/6/2019 | Denied |
| CAMEROON | CAMEROON | 8/30/2019 | 10/5/2019 | 10/6/2019 | Denied |
| CUBA | CUBA | 9/7/2019 | 10/6/2019 | 10/7/2019 | Denied |
| CUBA | CUBA | 9/7/2019 | 10/6/2019 | 10/7/2019 | Denied |
| CUBA | CUBA | 3/8/2019 | 9/20/2019 | 10/7/2019 | Denied |
| CHINA, PEOPLES REPUBLIC | CHINA, PEOPLES REPUBLIC | 6/11/2019 | 10/6/2019 | 10/7/2019 | Denied |
| CUBA | CUBA | 4/6/2019 | 9/14/2019 | 10/7/2019 | Denied |
| CAMEROON | CAMEROON | 6/15/2019 | 9/12/2019 | 10/7/2019 | Denied |

Ex. B to Rabe Decl (6.23.25)

| | | | | | |
|---|---|---|---|---|---|
| CAMEROON | CAMEROON | 8/18/2019 | 9/13/2019 | 10/7/2019 | Denied |
| CAMEROON | CAMEROON | 8/25/2019 | 10/6/2019 | 10/7/2019 | Denied |
| CAMEROON | CAMEROON | 8/28/2019 | 10/6/2019 | 10/7/2019 | Denied |
| KENYA | KENYA | 8/28/2019 | 10/6/2019 | 10/7/2019 | Denied |
| CUBA | CUBA | 7/10/2019 | 9/14/2019 | 10/7/2019 | Denied |
| CUBA | CUBA | 9/3/2019 | 10/3/2019 | 10/7/2019 | Denied |
| CUBA | CUBA | 9/4/2019 | 10/6/2019 | 10/7/2019 | Denied |
| VENEZUELA | VENEZUELA | 9/4/2019 | 10/7/2019 | 10/7/2019 | Denied |
| CUBA | CUBA | 9/7/2019 | 10/6/2019 | 10/7/2019 | Denied |
| CUBA | CUBA | 9/7/2019 | 10/6/2019 | 10/7/2019 | Denied |
| CUBA | CUBA | 7/1/2019 | 10/11/2019 | 10/7/2019 | Denied |
| UGANDA | UGANDA | 9/4/2019 | 10/7/2019 | 10/7/2019 | Denied |
| UGANDA | UGANDA | 9/12/2019 | 10/6/2019 | 10/7/2019 | Denied |
| UGANDA | UGANDA | 9/14/2019 | 10/6/2019 | 10/7/2019 | Denied |
| CAMEROON | CAMEROON | 8/28/2019 | 10/6/2019 | 10/7/2019 | Denied |
| VENEZUELA | VENEZUELA | 9/7/2019 | 10/6/2019 | 10/7/2019 | Denied |
| GEORGIA | GEORGIA | 9/5/2019 | 10/6/2019 | 10/7/2019 | Denied |
| VENEZUELA | VENEZUELA | 3/15/2019 | 9/21/2019 | 10/8/2019 | Denied |
| VENEZUELA | VENEZUELA | 4/5/2019 | 8/8/2019 | 10/8/2019 | Granted |
| CUBA | CUBA | 6/6/2019 | 7/20/2019 | 10/8/2019 | Denied |
| CUBA | CUBA | 6/6/2019 | 7/17/2019 | 10/8/2019 | Denied |
| CUBA | CUBA | 6/17/2019 | 7/20/2019 | 10/8/2019 | Denied |
| CUBA | CUBA | 7/6/2019 | 9/20/2019 | 10/8/2019 | Denied |
| CUBA | CUBA | 6/30/2019 | 9/24/2019 | 10/8/2019 | Denied |
| CUBA | CUBA | 7/1/2019 | 9/24/2019 | 10/8/2019 | Denied |
| NICARAGUA | NICARAGUA | 9/7/2019 | 10/8/2019 | 10/8/2019 | Denied |
| CUBA | CUBA | 6/30/2019 | 10/3/2019 | 10/9/2019 | Granted |
| CAMEROON | CAMEROON | 8/22/2019 | 10/5/2019 | 10/9/2019 | Denied |
| CAMEROON | CAMEROON | 8/30/2019 | 10/6/2019 | 10/9/2019 | Denied |
| CUBA | CUBA | 1/17/2019 | 9/21/2019 | 10/10/2019 | Denied |
| CUBA | CUBA | 5/8/2019 | 6/15/2019 | 10/10/2019 | Denied |
| NICARAGUA | NICARAGUA | 8/25/2019 | 10/9/2019 | 10/10/2019 | Denied |
| CAMEROON | CAMEROON | 8/29/2019 | 10/9/2019 | 10/10/2019 | Denied |
| VENEZUELA | VENEZUELA | 5/22/2019 | 9/19/2019 | 10/10/2019 | Denied |
| CAMEROON | CAMEROON | 9/11/2019 | 10/7/2019 | 10/10/2019 | Denied |
| CUBA | CUBA | 8/17/2019 | 10/7/2019 | 10/10/2019 | Denied |
| CUBA | CUBA | 9/2/2019 | 10/6/2019 | 10/10/2019 | Denied |
| CUBA | CUBA | 9/3/2019 | 10/6/2019 | 10/10/2019 | Denied |
| CUBA | CUBA | 9/7/2019 | 10/6/2019 | 10/10/2019 | Denied |
| UGANDA | UGANDA | 9/3/2019 | 10/6/2019 | 10/10/2019 | Denied |
| GEORGIA | GEORGIA | 9/17/2019 | 10/9/2019 | 10/10/2019 | Denied |
| GEORGIA | GEORGIA | 9/17/2019 | 10/9/2019 | 10/10/2019 | Denied |
| MEXICO | MEXICO | 9/4/2019 | 10/6/2019 | 10/10/2019 | Denied |
| MEXICO | MEXICO | 9/16/2019 | 10/6/2019 | 10/10/2019 | Denied |
| UZBEKISTAN | UZBEKISTAN | 2/10/2019 | 9/30/2019 | 10/11/2019 | Granted |
| CUBA | CUBA | 5/25/2019 | 9/27/2019 | 10/11/2019 | Denied |
| CUBA | CUBA | 7/11/2019 | 9/11/2019 | 10/11/2019 | Denied |
| CUBA | CUBA | 8/15/2019 | 10/7/2019 | 10/11/2019 | Denied |
| CUBA | CUBA | 9/17/2019 | 10/7/2019 | 10/11/2019 | Denied |
| CUBA | CUBA | 9/17/2019 | 10/7/2019 | 10/11/2019 | Denied |
| CUBA | CUBA | 9/17/2019 | 10/8/2019 | 10/11/2019 | Denied |
| MEXICO | MEXICO | 9/5/2019 | 10/10/2019 | 10/11/2019 | Denied |
| CUBA | CUBA | 8/16/2019 | 9/20/2019 | 10/11/2019 | Denied |
| MEXICO | MEXICO | 9/4/2019 | 10/7/2019 | 10/11/2019 | Denied |
| CUBA | CUBA | 7/14/2019 | 9/23/2019 | 10/12/2019 | Denied |
| CUBA | CUBA | 6/12/2019 | 9/23/2019 | 10/13/2019 | Denied |
| CAMEROON | CAMEROON | 8/23/2019 | 10/14/2019 | 10/14/2019 | Denied |
| CUBA | CUBA | 7/23/2019 | 10/9/2019 | 10/15/2019 | Granted |
| SOMALIA | SOMALIA | 1/10/2019 | 10/1/2019 | 10/21/2019 | Denied |
| CUBA | CUBA | 7/10/2019 | 10/3/2019 | 10/21/2019 | Denied |
| CUBA | CUBA | 5/8/2019 | 10/15/2019 | 10/21/2019 | Denied |
| CUBA | CUBA | 4/23/2019 | 9/22/2019 | 10/22/2019 | Denied |
| CUBA | CUBA | 6/12/2019 | 10/14/2019 | 10/28/2019 | Denied |
| El Salvador | El Salvador | 8/7/2019 | 11/1/2019 | 11/1/2019 | Granted |
| CUBA | CUBA | 8/5/2019 | 9/11/2019 | 11/2/2019 | Denied |
| CUBA | CUBA | 7/29/2019 | 9/5/2019 | 11/3/2019 | Denied |
| CUBA | CUBA | 5/19/2019 | 9/24/2019 | 11/5/2019 | Denied |
| SOMALIA | SOMALIA | 1/10/2019 | 10/1/2019 | 11/6/2019 | Denied |
| CUBA | CUBA | 5/25/2019 | 9/27/2019 | 11/6/2019 | Denied |
| CUBA | CUBA | 5/24/2019 | 10/2/2019 | 11/6/2019 | Denied |
| CUBA | CUBA | 4/30/2019 | 10/14/2019 | 11/8/2019 | Denied |
| CAMEROON | CAMEROON | 8/29/2019 | 10/22/2019 | 11/11/2019 | Denied |
| CUBA | CUBA | 4/17/2019 | 10/19/2019 | 11/11/2019 | Denied |
| VENEZUELA | VENEZUELA | 8/24/2019 | 9/18/2019 | 11/13/2019 | Denied |
| VENEZUELA | VENEZUELA | 9/7/2019 | 10/19/2019 | 11/13/2019 | Denied |
| CUBA | CUBA | 9/7/2019 | 10/30/2019 | 11/13/2019 | Denied |
| CUBA | CUBA | 9/7/2019 | 10/30/2019 | 11/13/2019 | Denied |
| CUBA | CUBA | 7/14/2019 | 9/11/2019 | 11/13/2019 | Denied |
| VENEZUELA | VENEZUELA | 7/29/2019 | 10/30/2019 | 11/13/2019 | Denied |
| VENEZUELA | VENEZUELA | 7/30/2019 | 9/17/2019 | 11/13/2019 | Denied |
| COLOMBIA | COLOMBIA | 7/30/2019 | 9/16/2019 | 11/13/2019 | Denied |
| VENEZUELA | VENEZUELA | 8/1/2019 | 9/17/2019 | 11/13/2019 | Denied |
| CAMEROON | CAMEROON | 8/11/2019 | 10/27/2019 | 11/13/2019 | Denied |
| VENEZUELA | VENEZUELA | 7/6/2019 | 10/23/2019 | 11/13/2019 | Denied |
| CUBA | CUBA | 7/10/2019 | 10/27/2019 | 11/13/2019 | Denied |

Ex. B to Rabe Decl (6.23.25)

| | | | | | |
|---|---|---|---|---|---|
| VENEZUELA | VENEZUELA | 9/7/2019 | 9/19/2019 | 11/14/2019 | Denied |
| CUBA | CUBA | 7/9/2019 | 11/3/2019 | 11/14/2019 | Denied |
| CUBA | CUBA | 7/24/2019 | 9/11/2019 | 11/14/2019 | Denied |
| CUBA | CUBA | 8/30/2019 | 9/13/2019 | 11/14/2019 | Denied |
| CAMEROON | CAMEROON | 9/3/2019 | 10/20/2019 | 11/14/2019 | Denied |
| CUBA | CUBA | 7/21/2019 | 10/20/2019 | 11/14/2019 | Denied |
| CUBA | CUBA | 7/28/2019 | 10/20/2019 | 11/14/2019 | Denied |
| VENEZUELA | VENEZUELA | 8/1/2019 | 9/11/2019 | 11/14/2019 | Denied |
| HONDURAS | HONDURAS | 8/28/2019 | 10/21/2019 | 11/14/2019 | Denied |
| CUBA | CUBA | 5/23/2019 | 11/3/2019 | 11/15/2019 | Denied |
| CUBA | CUBA | 8/12/2019 | 10/23/2019 | 11/15/2019 | Denied |
| VENEZUELA | VENEZUELA | 7/13/2019 | 11/1/2019 | 11/15/2019 | Denied |
| VENEZUELA | VENEZUELA | 7/26/2019 | 11/8/2019 | 11/15/2019 | Denied |
| CUBA | CUBA | 4/28/2019 | 10/24/2019 | 11/15/2019 | Denied |
| CUBA | CUBA | 3/10/2019 | 11/14/2019 | 11/17/2019 | Denied |
| CUBA | CUBA | 3/10/2019 | 11/14/2019 | 11/17/2019 | Denied |
| CUBA | CUBA | 4/22/2019 | 10/27/2019 | 11/18/2019 | Denied |
| VENEZUELA | VENEZUELA | 8/28/2019 | 10/30/2019 | 11/18/2019 | Granted |
| CUBA | CUBA | 5/13/2019 | 10/26/2019 | 11/18/2019 | Denied |
| CUBA | CUBA | 8/6/2019 | 11/1/2019 | 11/18/2019 | Denied |
| CUBA | CUBA | 8/8/2019 | 11/2/2019 | 11/18/2019 | Denied |
| CUBA | CUBA | 7/24/2019 | 11/6/2019 | 11/18/2019 | Denied |
| CUBA | CUBA | 7/24/2019 | 11/6/2019 | 11/18/2019 | Denied |
| CUBA | CUBA | 7/25/2019 | 11/13/2019 | 11/18/2019 | Denied |
| CUBA | CUBA | 7/25/2019 | 11/6/2019 | 11/18/2019 | Denied |
| VENEZUELA | VENEZUELA | 8/6/2019 | 11/2/2019 | 11/18/2019 | Denied |
| CUBA | CUBA | 8/5/2019 | 10/23/2019 | 11/18/2019 | Denied |
| CUBA | CUBA | 8/6/2019 | 11/2/2019 | 11/18/2019 | Denied |
| CUBA | CUBA | 9/26/2019 | 10/26/2019 | 11/18/2019 | Denied |
| CUBA | CUBA | 4/19/2019 | 10/21/2019 | 11/19/2019 | Denied |
| CUBA | CUBA | 5/21/2019 | 10/17/2019 | 11/19/2019 | Denied |
| CUBA | CUBA | 5/8/2019 | 10/14/2019 | 11/19/2019 | Denied |
| MEXICO | MEXICO | 4/1/2019 | 10/16/2019 | 11/19/2019 | Denied |
| CUBA | CUBA | 5/11/2019 | 11/11/2019 | 11/19/2019 | Denied |
| CUBA | CUBA | 5/11/2019 | 11/9/2019 | 11/19/2019 | Denied |
| CUBA | CUBA | 7/21/2019 | 11/4/2019 | 11/19/2019 | Denied |
| VENEZUELA | VENEZUELA | 8/29/2019 | 9/13/2019 | 11/20/2019 | Denied |
| VENEZUELA | VENEZUELA | 8/31/2019 | 9/16/2019 | 11/20/2019 | Denied |
| VENEZUELA | VENEZUELA | 9/1/2019 | 9/16/2019 | 11/20/2019 | Denied |
| VENEZUELA | VENEZUELA | 9/5/2019 | 9/16/2019 | 11/20/2019 | Denied |
| CUBA | CUBA | 7/22/2019 | 9/13/2019 | 11/20/2019 | Denied |
| CAMEROON | CAMEROON | 7/14/2019 | 9/4/2019 | 11/20/2019 | Denied |
| CUBA | CUBA | 6/20/2019 | 9/12/2019 | 11/20/2019 | Denied |
| CUBA | CUBA | 7/11/2019 | 9/11/2019 | 11/20/2019 | Denied |
| CUBA | CUBA | 7/16/2019 | 11/11/2019 | 11/20/2019 | Denied |
| CUBA | CUBA | 8/4/2019 | 9/11/2019 | 11/20/2019 | Denied |
| CUBA | CUBA | 7/9/2019 | 9/17/2019 | 11/20/2019 | Denied |
| CUBA | CUBA | 8/26/2019 | 9/16/2019 | 11/20/2019 | Denied |
| CUBA | CUBA | 8/29/2019 | 9/13/2019 | 11/20/2019 | Denied |
| CAMEROON | CAMEROON | 9/3/2019 | 9/17/2019 | 11/20/2019 | Denied |
| CUBA | CUBA | 9/4/2019 | 9/16/2019 | 11/20/2019 | Denied |
| CUBA | CUBA | 9/11/2019 | 10/27/2019 | 11/20/2019 | Denied |
| MEXICO | MEXICO | 7/17/2019 | 9/11/2019 | 11/20/2019 | Denied |
| CUBA | CUBA | 7/28/2019 | 9/18/2019 | 11/20/2019 | Denied |
| VENEZUELA | VENEZUELA | 7/29/2019 | 9/12/2019 | 11/20/2019 | Denied |
| VENEZUELA | VENEZUELA | 8/4/2019 | 9/18/2019 | 11/20/2019 | Denied |
| CUBA | CUBA | 8/6/2019 | 11/12/2019 | 11/20/2019 | Denied |
| CAMEROON | CAMEROON | 3/5/2019 | 11/12/2019 | 11/20/2019 | Denied |
| VENEZUELA | VENEZUELA | 8/20/2019 | 9/16/2019 | 11/21/2019 | Granted |
| CAMEROON | CAMEROON | 8/1/2019 | 11/1/2019 | 11/21/2019 | Denied |
| CUBA | CUBA | 7/4/2019 | 11/15/2019 | 11/21/2019 | Denied |
| CUBA | CUBA | 3/11/2019 | 11/12/2019 | 11/22/2019 | Denied |
| VENEZUELA | VENEZUELA | 3/19/2019 | 11/16/2019 | 11/22/2019 | Denied |
| CUBA | CUBA | 4/16/2019 | 11/18/2019 | 11/23/2019 | Denied |
| CUBA | CUBA | 6/12/2019 | 10/15/2019 | 11/26/2019 | Denied |
| CUBA | CUBA | 6/16/2019 | 10/14/2019 | 11/26/2019 | Denied |
| CUBA | CUBA | 9/7/2019 | 11/8/2019 | 11/27/2019 | Denied |
| MEXICO | MEXICO | 10/23/2019 | 11/13/2019 | 11/27/2019 | Denied |
| CHINA, PEOPLES REPUBLIC | CHINA, PEOPLES REPUBLIC | 7/28/2019 | 11/4/2019 | 11/27/2019 | Denied |
| CUBA | CUBA | 7/22/2019 | 11/5/2019 | 11/27/2019 | Denied |
| CUBA | CUBA | 6/12/2019 | 11/13/2019 | 11/29/2019 | Denied |
| MEXICO | MEXICO | 10/11/2019 | 11/13/2019 | 11/29/2019 | Granted |
| VENEZUELA | VENEZUELA | 8/24/2019 | 9/18/2019 | 12/1/2019 | Denied |
| CUBA | CUBA | 7/12/2019 | 9/16/2019 | 12/1/2019 | Denied |
| CUBA | CUBA | 7/30/2019 | 9/12/2019 | 12/1/2019 | Denied |
| CUBA | CUBA | 8/9/2019 | 9/11/2019 | 12/1/2019 | Denied |
| CUBA | CUBA | 8/31/2019 | 9/16/2019 | 12/1/2019 | Denied |
| CAMEROON | CAMEROON | 8/31/2019 | 9/18/2019 | 12/1/2019 | Denied |
| CUBA | CUBA | 7/28/2019 | 9/11/2019 | 12/1/2019 | Denied |
| CUBA | CUBA | 7/28/2019 | 9/18/2019 | 12/1/2019 | Denied |
| CAMEROON | CAMEROON | 8/27/2019 | 9/18/2019 | 12/1/2019 | Denied |
| CUBA | CUBA | 7/13/2019 | 9/18/2019 | 12/6/2019 | Granted |
| CHINA, PEOPLES REPUBLIC | CHINA, PEOPLES REPUBLIC | 8/25/2019 | 11/14/2019 | 12/6/2019 | Denied |
| MEXICO | MEXICO | 9/20/2019 | 11/12/2019 | 12/6/2019 | Denied |
| CUBA | CUBA | 8/1/2019 | 9/11/2019 | 12/10/2019 | Granted |

Ex. B to Rabe Decl (6.23.25)

| | | | | | |
|---|---|---|---|---|---|
| CAMEROON | CAMEROON | 9/2/2019 | 11/10/2019 | 12/10/2019 | Denied |
| CAMEROON | CAMEROON | 10/3/2019 | 11/6/2019 | 12/10/2019 | Denied |
| CUBA | CUBA | 4/3/2019 | 10/19/2019 | 12/11/2019 | Denied |
| VENEZUELA | VENEZUELA | 7/8/2019 | 11/3/2019 | 12/13/2019 | Denied |
| VENEZUELA | VENEZUELA | 7/26/2019 | 11/8/2019 | 12/13/2019 | Denied |
| CHINA, PEOPLES REPUBLIC | CHINA, PEOPLES REPUBLIC | 6/27/2019 | 11/18/2019 | 12/13/2019 | OSUP |
| CAMEROON | CAMEROON | 11/26/2019 | 12/13/2019 | 12/13/2019 | Denied |
| ARMENIA | ARMENIA | 6/10/2019 | 10/15/2019 | 12/14/2019 | Denied |
| RUSSIA | RUSSIA | 6/18/2019 | 12/7/2019 | 12/14/2019 | Grant |
| CUBA | CUBA | 6/17/2019 | 10/20/2019 | 12/15/2019 | Denied |
| CHINA, PEOPLES REPUBLIC | CHINA, PEOPLES REPUBLIC | 11/5/2019 | 12/4/2019 | 12/16/2019 | Denied |
| CUBA | CUBA | 10/1/2019 | 12/3/2019 | 12/16/2019 | Denied |
| CUBA | CUBA | 10/8/2019 | 12/3/2019 | 12/16/2019 | Denied |
| CUBA | CUBA | 8/6/2019 | 11/2/2019 | 12/17/2019 | Denied |
| RUSSIA | RUSSIA | 10/31/2019 | 12/7/2019 | 12/17/2019 | Denied |
| CUBA | CUBA | 7/22/2019 | 12/6/2019 | 12/17/2019 | Denied |
| MEXICO | MEXICO | 11/4/2019 | 12/10/2019 | 12/17/2019 | Denied |
| CUBA | CUBA | 10/15/2019 | 12/5/2019 | 12/17/2019 | Denied |
| CUBA | CUBA | 8/5/2019 | 12/6/2019 | 12/17/2019 | Denied |
| VENEZUELA | VENEZUELA | 10/5/2019 | 12/4/2019 | 12/17/2019 | Denied |
| CUBA | CUBA | 10/5/2019 | 11/28/2019 | 12/17/2019 | Denied |
| CUBA | CUBA | 10/5/2019 | 12/5/2019 | 12/17/2019 | Denied |
| CAMEROON | CAMEROON | 10/7/2019 | 12/6/2019 | 12/17/2019 | Denied |
| CAMEROON | CAMEROON | 10/3/2019 | 12/7/2019 | 12/17/2019 | Denied |
| CAMEROON | CAMEROON | 11/23/2019 | 12/13/2019 | 12/17/2019 | Denied |
| CAMEROON | CAMEROON | 11/25/2019 | 12/13/2019 | 12/17/2019 | Denied |
| CAMEROON | CAMEROON | 11/25/2019 | 12/13/2019 | 12/17/2019 | Denied |
| CAMEROON | CAMEROON | 11/26/2019 | 12/13/2019 | 12/17/2019 | Denied |
| MEXICO | MEXICO | 11/1/2019 | 12/10/2019 | 12/18/2019 | Denied |
| MEXICO | MEXICO | 10/15/2019 | 12/5/2019 | 12/18/2019 | Denied |
| CUBA | CUBA | 10/3/2019 | 12/12/2019 | 12/18/2019 | Denied |
| CUBA | CUBA | 10/7/2019 | 12/6/2019 | 12/18/2019 | Denied |
| CAMEROON | CAMEROON | 11/30/2019 | 12/13/2019 | 12/18/2019 | Denied |
| CAMEROON | CAMEROON | 11/25/2019 | 12/13/2019 | 12/19/2019 | Denied |
| GEORGIA | GEORGIA | 11/22/2019 | 12/15/2019 | 12/20/2019 | Denied |
| CAMEROON | CAMEROON | 11/27/2019 | 12/15/2019 | 12/20/2019 | Denied |
| CAMEROON | CAMEROON | 11/28/2019 | 12/15/2019 | 12/20/2019 | Denied |
| CAMEROON | CAMEROON | 1/22/2019 | 11/13/2019 | 12/24/2019 | Granted |
| CUBA | CUBA | 3/10/2019 | 11/14/2019 | 12/26/2019 | Denied |
| CUBA | CUBA | 3/11/2019 | 11/13/2019 | 12/26/2019 | Denied |
| DEM REP OF THE CONGO | DEM REP OF THE CONGO | 4/17/2019 | 11/18/2019 | 12/29/2019 | Denied |
| CAMEROON | CAMEROON | 7/24/2019 | 11/18/2019 | 12/30/2019 | Denied |
| MEXICO | MEXICO | 11/3/2019 | 12/12/2019 | 1/5/2020 | Denied |
| CAMEROON | CAMEROON | 10/15/2019 | 12/4/2019 | 1/5/2020 | Denied |
| MEXICO | MEXICO | 11/1/2019 | 12/10/2019 | 1/5/2020 | Denied |
| MEXICO | MEXICO | 11/1/2019 | 12/11/2019 | 1/5/2020 | Denied |
| CAMEROON | CAMEROON | 11/2/2019 | 12/4/2019 | 1/5/2020 | Denied |
| CAMEROON | CAMEROON | 11/4/2019 | 12/5/2019 | 1/5/2020 | Denied |
| CAMEROON | CAMEROON | 11/4/2019 | 12/14/2019 | 1/5/2020 | Denied |
| MEXICO | MEXICO | 11/26/2019 | 12/14/2019 | 1/5/2020 | Denied |
| CUBA | CUBA | 10/25/2019 | 12/12/2019 | 1/5/2020 | Denied |
| CUBA | CUBA | 11/6/2019 | 12/15/2019 | 1/5/2020 | Denied |
| CUBA | CUBA | 11/7/2019 | 12/11/2019 | 1/5/2020 | Denied |
| CUBA | CUBA | 11/8/2019 | 12/11/2019 | 1/5/2020 | Denied |
| CUBA | CUBA | 11/11/2019 | 12/11/2019 | 1/5/2020 | Denied |
| CUBA | CUBA | 11/12/2019 | 12/11/2019 | 1/5/2020 | Denied |
| CUBA | CUBA | 11/12/2019 | 12/11/2019 | 1/5/2020 | Denied |
| CUBA | CUBA | 11/3/2019 | 11/26/2019 | 1/5/2020 | Denied |
| CUBA | CUBA | 4/29/2019 | 11/19/2019 | 1/16/2020 | Denied |
| CUBA | CUBA | 10/20/2019 | 12/28/2019 | 1/16/2020 | Denied |
| CUBA | CUBA | 7/8/2019 | 1/10/2020 | 1/16/2020 | Denied |
| CUBA | CUBA | 10/16/2019 | 12/10/2019 | 1/16/2020 | Denied |
| CUBA | CUBA | 4/26/2019 | 1/10/2020 | 1/17/2020 | Denied |
| CAMEROON | CAMEROON | 10/2/2019 | 12/5/2019 | 1/18/2020 | Denied |
| CUBA | CUBA | 5/9/2019 | 1/7/2020 | 1/20/2020 | Denied |
| CUBA | CUBA | 5/5/2019 | 1/6/2020 | 1/20/2020 | Granted |
| CUBA | CUBA | 5/5/2019 | 1/6/2020 | 1/21/2020 | Granted |
| CUBA | CUBA | 4/23/2019 | 1/15/2020 | 1/22/2020 | Denied |
| CUBA | CUBA | 5/12/2019 | 1/10/2020 | 1/22/2020 | Denied |
| CUBA | CUBA | 6/2/2019 | 1/7/2020 | 1/22/2020 | Denied |
| CUBA | CUBA | 7/15/2019 | 1/15/2020 | 1/22/2020 | Denied |
| VENEZUELA | VENEZUELA | 9/14/2019 | 12/31/2019 | 1/22/2020 | Denied |
| CUBA | CUBA | 4/15/2019 | 1/19/2020 | 1/24/2020 | Denied |
| CUBA | CUBA | 6/1/2019 | 1/24/2020 | 1/24/2020 | Denied |
| ARMENIA | ARMENIA | 7/15/2019 | 11/18/2019 | 1/26/2020 | Denied |
| CUBA | CUBA | 6/15/2019 | 1/12/2020 | 1/26/2020 | Denied |
| CUBA | CUBA | 4/25/2019 | 1/15/2020 | 1/27/2020 | Granted |
| MEXICO | MEXICO | 11/14/2019 | 1/18/2020 | 1/28/2020 | Denied |
| CHINA, PEOPLES REPUBLIC | CHINA, PEOPLES REPUBLIC | 11/16/2019 | 1/15/2020 | 1/28/2020 | Denied |
| CUBA | CUBA | 4/25/2019 | 10/19/2019 | 1/29/2020 | Granted |
| CAMEROON | CAMEROON | 10/29/2019 | 11/22/2019 | 1/29/2020 | Denied |
| CAMEROON | CAMEROON | 10/30/2019 | 11/26/2019 | 1/29/2020 | Denied |
| EL SALVADOR | EL SALVADOR | 11/10/2019 | 12/14/2019 | 1/30/2020 | Denied |
| MEXICO | MEXICO | 11/25/2019 | 1/22/2020 | 1/30/2020 | Denied |
| CHINA, PEOPLES REPUBLIC | CHINA, PEOPLES REPUBLIC | 11/5/2019 | 1/28/2020 | 1/31/2020 | Denied |

Ex. B to Rabe Decl (6.23.25)

| | | | | | |
|---|---|---|---|---|---|
| CUBA | CUBA | 10/1/2019 | 1/30/2020 | 2/3/2020 | Denied |
| CUBA | CUBA | 10/9/2019 | 1/31/2020 | 2/9/2020 | Denied |
| VENEZUELA | VENEZUELA | 4/1/2019 | 1/17/2020 | 2/10/2020 | Denied |
| CUBA | CUBA | 4/10/2019 | 11/11/2019 | 2/10/2020 | Denied |
| CUBA | CUBA | 9/14/2019 | 12/25/2019 | 2/10/2020 | Denied |
| CUBA | CUBA | 12/22/2019 | 1/30/2020 | 2/11/2020 | Denied |
| CUBA | CUBA | 4/6/2019 | 1/19/2020 | 2/12/2020 | Denied |
| CUBA | CUBA | 9/11/2019 | 1/18/2020 | 2/12/2020 | Denied |
| CUBA | CUBA | 10/10/2019 | 12/9/2019 | 2/12/2020 | Denied |
| CUBA | CUBA | 4/3/2019 | 1/2/2020 | 2/13/2020 | Granted |
| CUBA | CUBA | 5/8/2019 | 1/28/2020 | 2/13/2020 | Granted |
| CUBA | CUBA | 5/30/2019 | 2/6/2020 | 2/14/2020 | Denied |
| MEXICO | MEXICO | 10/29/2019 | 2/7/2020 | 2/14/2020 | Denied |
| CUBA | CUBA | 12/27/2019 | 2/10/2020 | 2/14/2020 | Denied |
| ERITREA | ERITREA | 4/18/2019 | 2/15/2020 | 2/15/2020 | Withdrawn |
| CUBA | CUBA | 7/9/2019 | 2/10/2020 | 2/16/2020 | Denied |
| CUBA | CUBA | 4/11/2019 | 2/10/2020 | 2/16/2020 | Granted |
| CUBA | CUBA | 5/12/2019 | 2/10/2020 | 2/16/2020 | Granted |
| CUBA | CUBA | 6/17/2019 | 2/10/2020 | 2/16/2020 | Denied |
| EL SALVADOR | EL SALVADOR | 4/3/2019 | 2/1/2020 | 2/17/2020 | Denied |
| GUATEMALA | GUATEMALA | 4/3/2019 | 1/21/2020 | 2/17/2020 | Denied |
| CUBA | CUBA | 12/9/2019 | 2/6/2020 | 2/17/2020 | Denied |
| VENEZUELA | VENEZUELA | 8/1/2019 | 12/17/2019 | 2/17/2020 | Denied |
| NICARAGUA | NICARAGUA | 4/16/2019 | 2/15/2020 | 2/18/2020 | Denied |
| CUBA | CUBA | 4/28/2019 | 2/18/2020 | 2/18/2020 | Granted |
| CUBA | CUBA | 4/22/2019 | 2/8/2020 | 2/18/2020 | Denied |
| MEXICO | MEXICO | 6/12/2019 | 2/15/2020 | 2/18/2020 | Denied |
| CUBA | CUBA | 4/29/2019 | 2/12/2020 | 2/18/2020 | Granted |
| CUBA | CUBA | 5/16/2019 | 2/15/2020 | 2/18/2020 | Granted |
| CUBA | CUBA | 5/31/2019 | 2/15/2020 | 2/18/2020 | Denied |
| CUBA | CUBA | 5/8/2019 | 2/15/2020 | 2/18/2020 | Denied |
| CUBA | CUBA | 5/18/2019 | 2/15/2020 | 2/18/2020 | Granted |
| CUBA | CUBA | 6/7/2019 | 2/15/2020 | 2/18/2020 | Denied |
| CUBA | CUBA | 6/28/2019 | 2/15/2020 | 2/18/2020 | Denied |
| CUBA | CUBA | 7/5/2019 | 2/3/2020 | 2/18/2020 | Granted |
| CUBA | CUBA | 7/9/2019 | 2/15/2020 | 2/18/2020 | Denied |
| VENEZUELA | VENEZUELA | 9/3/2019 | 1/23/2020 | 2/19/2020 | Denied |
| CUBA | CUBA | 4/13/2019 | 2/15/2020 | 2/19/2020 | Denied |
| CUBA | CUBA | 4/26/2019 | 2/8/2020 | 2/19/2020 | Granted |
| CUBA | CUBA | 4/12/2019 | 1/20/2020 | 2/19/2020 | Denied |
| CUBA | CUBA | 5/28/2019 | 2/14/2020 | 2/19/2020 | Granted |
| VENEZUELA | VENEZUELA | 8/15/2019 | 1/25/2020 | 2/19/2020 | Denied |
| CAMEROON | CAMEROON | 12/17/2019 | 2/10/2020 | 2/19/2020 | Denied |
| CAMEROON | CAMEROON | 1/13/2020 | 2/13/2020 | 2/19/2020 | Denied |
| CAMEROON | CAMEROON | 1/13/2020 | 2/13/2020 | 2/19/2020 | Denied |
| CUBA | CUBA | 5/30/2019 | 2/1/2020 | 2/20/2020 | Denied |
| CUBA | CUBA | 6/17/2019 | 2/3/2020 | 2/20/2020 | Granted |
| CAMEROON | CAMEROON | 9/14/2019 | 1/28/2020 | 2/20/2020 | Denied |
| ERITREA | ERITREA | 2/3/2019 | 2/17/2020 | 2/21/2020 | Denied |
| TOGO | TOGO | 5/28/2019 | 2/15/2020 | 2/21/2020 | Denied |
| MEXICO | MEXICO | 9/4/2019 | 1/15/2020 | 2/21/2020 | Denied |
| CAMEROON | CAMEROON | 12/27/2019 | 2/21/2020 | 2/21/2020 | Denied |
| CAMEROON | CAMEROON | 1/26/2020 | 2/21/2020 | 2/21/2020 | Denied |
| CAMEROON | CAMEROON | 1/18/2020 | 2/11/2020 | 2/22/2020 | Denied |
| CUBA | CUBA | 5/31/2019 | 2/14/2020 | 2/23/2020 | Denied |
| CUBA | CUBA | 5/13/2019 | 2/4/2020 | 2/23/2020 | Denied |
| PERU | PERU | 4/18/2019 | 2/3/2020 | 2/23/2020 | Denied |
| CUBA | CUBA | 4/23/2019 | 2/8/2020 | 2/23/2020 | Granted |
| CUBA | CUBA | 5/11/2019 | 2/10/2020 | 2/24/2020 | Denied |
| CUBA | CUBA | 5/10/2019 | 2/14/2020 | 2/24/2020 | Denied |
| MEXICO | MEXICO | 6/16/2019 | 2/1/2020 | 2/25/2020 | Denied |
| CAMEROON | CAMEROON | 10/7/2019 | 1/27/2020 | 2/25/2020 | Denied |
| CHINA, PEOPLES REPUBLIC | CHINA, PEOPLES REPUBLIC | 1/17/2020 | 2/19/2020 | 2/26/2020 | Denied |
| CAMEROON | CAMEROON | 1/20/2020 | 2/19/2020 | 2/26/2020 | Denied |
| CUBA | CUBA | 4/3/2019 | 2/8/2020 | 2/28/2020 | Denied |
| CUBA | CUBA | 5/22/2019 | 2/8/2020 | 2/28/2020 | Denied |
| ERITREA | ERITREA | 1/28/2020 | 2/21/2020 | 2/28/2020 | Denied |
| ERITREA | ERITREA | 1/31/2020 | 2/21/2020 | 2/28/2020 | Denied |
| CAMEROON | CAMEROON | 1/13/2020 | 2/21/2020 | 2/28/2020 | Denied |
| CAMEROON | CAMEROON | 1/20/2020 | 2/21/2020 | 2/28/2020 | Denied |
| CAMEROON | CAMEROON | 1/23/2020 | 2/21/2020 | 2/28/2020 | Denied |
| CAMEROON | CAMEROON | 1/19/2020 | 2/21/2020 | 2/28/2020 | Denied |
| CUBA | CUBA | 4/10/2019 | 1/20/2020 | 2/29/2020 | Denied |
| ERITREA | ERITREA | 1/17/2020 | 2/24/2020 | 3/1/2020 | Denied |
| ERITREA | ERITREA | 1/17/2020 | 2/24/2020 | 3/1/2020 | Denied |
| ERITREA | ERITREA | 1/22/2020 | 2/24/2020 | 3/1/2020 | Denied |
| ERITREA | ERITREA | 1/31/2020 | 2/24/2020 | 3/1/2020 | Denied |
| CUBA | CUBA | 4/25/2019 | 2/22/2020 | 3/2/2020 | Granted |
| TURKEY | TURKEY | 6/4/2019 | 2/10/2020 | 3/3/2020 | Denied |
| CAMEROON | CAMEROON | 4/9/2019 | 2/12/2020 | 3/3/2020 | Denied |
| CUBA | CUBA | 9/19/2019 | 2/28/2020 | 3/3/2020 | Denied |
| CUBA | CUBA | 4/23/2019 | 2/22/2020 | 3/3/2020 | Granted |
| MEXICO | MEXICO | 11/6/2019 | 2/10/2020 | 3/3/2020 | Granted |
| CHINA, PEOPLES REPUBLIC | CHINA, PEOPLES REPUBLIC | 12/18/2019 | 2/20/2020 | 3/3/2020 | Denied |
| CAMEROON | CAMEROON | 1/10/2020 | 2/22/2020 | 3/3/2020 | Denied |

Ex. B to Rabe Decl (6.23.25)

| | | | | | |
|---|---|---|---|---|---|
| CAMEROON | CAMEROON | 11/4/2019 | 2/14/2020 | 3/3/2020 | Denied |
| CHINA, PEOPLES REPUBLIC | CHINA, PEOPLES REPUBLIC | 11/7/2019 | 2/18/2020 | 3/4/2020 | Denied |
| CAMEROON | CAMEROON | 1/21/2020 | 2/26/2020 | 3/4/2020 | Granted |
| CUBA | CUBA | 5/9/2019 | 2/13/2020 | 3/6/2020 | Denied |
| ERITREA | ERITREA | 1/22/2020 | 2/26/2020 | 3/6/2020 | Denied |
| CAMEROON | CAMEROON | 2/3/2020 | 2/27/2020 | 3/6/2020 | Denied |
| GUINEA | GUINEA | 2/4/2020 | 2/27/2020 | 3/6/2020 | Denied |
| BURKINA FASO | BURKINA FASO | 3/5/2019 | 2/22/2020 | 3/8/2020 | Denied |
| CUBA | CUBA | 5/8/2019 | 2/14/2020 | 3/9/2020 | Denied |
| CUBA | CUBA | 4/23/2019 | 2/8/2020 | 3/9/2020 | Denied |
| CUBA | CUBA | 4/25/2019 | 2/6/2020 | 3/9/2020 | Granted |
| MEXICO | MEXICO | 4/26/2019 | 2/22/2020 | 3/9/2020 | Granted |
| CUBA | CUBA | 4/19/2019 | 2/8/2020 | 3/9/2020 | Denied |
| CUBA | CUBA | 4/16/2019 | 1/19/2020 | 3/9/2020 | Denied |
| CUBA | CUBA | 9/7/2019 | 2/9/2020 | 3/9/2020 | Denied |
| MEXICO | MEXICO | 10/9/2019 | 2/20/2020 | 3/9/2020 | Denied |
| BANGLADESH | BANGLADESH | 11/23/2019 | 2/10/2020 | 3/9/2020 | Denied |
| CUBA | CUBA | 8/21/2019 | 9/9/2019 | 3/11/2020 | Denied |
| CHINA, PEOPLES REPUBLIC | CHINA, PEOPLES REPUBLIC | 11/7/2019 | 3/1/2020 | 3/12/2020 | Denied |
| CHINA, PEOPLES REPUBLIC | CHINA, PEOPLES REPUBLIC | 11/7/2019 | 3/1/2020 | 3/12/2020 | Denied |
| CUBA | CUBA | 3/2/2019 | 3/6/2020 | 3/13/2020 | Denied |
| MEXICO | MEXICO | 12/22/2019 | 1/29/2020 | 3/17/2020 | Denied |
| ETHIOPIA | YEMEN | 4/16/2019 | 3/13/2020 | 3/18/2020 | Denied |
| CUBA | CUBA | 3/14/2019 | 3/17/2020 | 3/19/2020 | Denied |
| CUBA | CUBA | 9/16/2019 | 3/19/2020 | 3/20/2020 | Granted |
| ERITREA | ERITREA | 1/22/2020 | 3/3/2020 | 3/20/2020 | Denied |
| ETHIOPIA | ETHIOPIA | 1/28/2020 | 3/3/2020 | 3/20/2020 | Denied |
| HAITI | HAITI | 2/1/2020 | 3/3/2020 | 3/20/2020 | Denied |
| CAMEROON | CAMEROON | 2/5/2020 | 3/5/2020 | 3/20/2020 | Granted |
| ERITREA | ERITREA | 1/24/2020 | 3/3/2020 | 3/22/2020 | Denied |
| ERITREA | ERITREA | 1/24/2020 | 3/3/2020 | 3/22/2020 | Denied |
| ERITREA | ERITREA | 1/28/2020 | 3/4/2020 | 3/22/2020 | Denied |
| ERITREA | ERITREA | 1/31/2020 | 3/3/2020 | 3/22/2020 | Denied |
| ETHIOPIA | ERITREA | 1/31/2020 | 3/4/2020 | 3/22/2020 | Denied |
| ERITREA | ERITREA | 2/1/2020 | 3/4/2020 | 3/22/2020 | Denied |
| CAMEROON | CAMEROON | 1/23/2020 | 3/5/2020 | 3/22/2020 | Denied |
| MEXICO | MEXICO | 1/17/2020 | 3/11/2020 | 3/27/2020 | Denied |
| MEXICO | MEXICO | 1/17/2020 | 3/10/2020 | 3/27/2020 | Denied |
| CUBA | CUBA | 11/6/2019 | 2/29/2020 | 3/27/2020 | Denied |
| CAMEROON | CAMEROON | 12/27/2019 | 3/20/2020 | 3/28/2020 | Denied |
| ERITREA | ERITREA | 1/28/2020 | 3/20/2020 | 3/28/2020 | Denied |
| CUBA | CUBA | 3/11/2019 | 2/26/2020 | 3/29/2020 | Denied |
| CAMEROON | CAMEROON | 1/20/2020 | 3/12/2020 | 3/30/2020 | Denied |
| CUBA | CUBA | 4/26/2019 | 3/30/2020 | 3/31/2020 | Granted |
| CAMEROON | CAMEROON | 11/7/2019 | 3/15/2020 | 3/31/2020 | Denied |
| CAMEROON | CAMEROON | 12/28/2019 | 3/20/2020 | 3/31/2020 | Denied |
| CAMEROON | CAMEROON | 12/10/2019 | 3/24/2020 | 3/31/2020 | Granted |
| ERITREA | ERITREA | 1/24/2020 | 3/12/2020 | 3/31/2020 | Denied |
| ERITREA | ERITREA | 1/22/2020 | 3/13/2020 | 3/31/2020 | Denied |
| ERITREA | ERITREA | 1/31/2020 | 3/12/2020 | 3/31/2020 | Denied |
| ERITREA | ERITREA | 2/12/2020 | 3/18/2020 | 3/31/2020 | Denied |
| CAMEROON | CAMEROON | 2/7/2020 | 3/26/2020 | 3/31/2020 | Denied |
| CAMEROON | CAMEROON | 8/17/2019 | 3/30/2020 | 4/1/2020 | Denied |
| CUBA | CUBA | 2/3/2019 | 3/24/2020 | 4/2/2020 | Denied |
| ETHIOPIA | ERITREA | 1/31/2020 | 3/16/2020 | 4/3/2020 | Denied |
| ERITREA | ERITREA | 2/12/2020 | 3/20/2020 | 4/3/2020 | Denied |
| CAMEROON | CAMEROON | 2/1/2020 | 3/11/2020 | 4/3/2020 | Denied |
| CUBA | CUBA | 2/17/2020 | 3/21/2020 | 4/3/2020 | Denied |
| CAMEROON | CAMEROON | 12/18/2019 | 3/20/2020 | 4/4/2020 | Denied |
| SOMALIA | SOMALIA | 2/15/2020 | 3/30/2020 | 4/4/2020 | Denied |
| CAMEROON | CAMEROON | 2/16/2020 | 3/21/2020 | 4/4/2020 | Denied |
| CUBA | CUBA | 12/16/2019 | 3/25/2020 | 4/5/2020 | Denied |
| CAMEROON | CAMEROON | 10/20/2019 | 3/24/2020 | 4/6/2020 | Denied |
| CAMEROON | CAMEROON | 12/1/2019 | 3/11/2020 | 4/6/2020 | Denied |
| ETHIOPIA | ETHIOPIA | 1/28/2020 | 3/12/2020 | 4/6/2020 | Denied |
| CAMEROON | CAMEROON | 1/16/2020 | 3/26/2020 | 4/6/2020 | Denied |
| DEM REP OF THE CONGO | DEM REP OF THE CONGO | 2/5/2020 | 3/11/2020 | 4/6/2020 | Denied |
| UGANDA | UGANDA | 2/7/2020 | 3/13/2020 | 4/6/2020 | Denied |
| UGANDA | UGANDA | 2/8/2020 | 3/13/2020 | 4/6/2020 | Denied |
| CAMEROON | CAMEROON | 12/11/2019 | 4/3/2020 | 4/7/2020 | Denied |
| CAMEROON | CAMEROON | 12/19/2019 | 3/26/2020 | 4/7/2020 | Denied |
| CAMEROON | CAMEROON | 1/1/2020 | 3/25/2020 | 4/7/2020 | Denied |
| CAMEROON | CAMEROON | 1/19/2020 | 3/16/2020 | 4/7/2020 | Denied |
| CAMEROON | CAMEROON | 11/12/2019 | 3/24/2020 | 4/8/2020 | Denied |
| CAMEROON | CAMEROON | 12/10/2019 | 3/27/2020 | 4/9/2020 | Denied |
| ERITREA | ERITREA | 1/31/2020 | 3/12/2020 | 4/9/2020 | Denied |
| CAMEROON | CAMEROON | 2/6/2020 | 3/16/2020 | 4/9/2020 | Denied |
| CUBA | CUBA | 2/25/2020 | 4/4/2020 | 4/9/2020 | Denied |
| ERITREA | ERITREA | 2/15/2020 | 3/31/2020 | 4/10/2020 | Granted |
| CAMEROON | CAMEROON | 1/1/2020 | 4/6/2020 | 4/13/2020 | Denied |
| CAMEROON | CAMEROON | 1/29/2020 | 4/6/2020 | 4/13/2020 | Granted |
| CAMEROON | CAMEROON | 7/18/2019 | 4/7/2020 | 4/14/2020 | Denied |
| CUBA | CUBA | 7/8/2019 | 4/6/2020 | 4/15/2020 | Denied |
| CAMEROON | CAMEROON | 2/20/2020 | 3/21/2020 | 4/18/2020 | Denied |
| ERITREA | ERITREA | 2/12/2020 | 4/3/2020 | 4/19/2020 | Granted |

Ex. B to Rabe Decl (6.23.25)

| | | | | | |
|---|---|---|---|---|---|
| CUBA | CUBA | 4/17/2019 | 4/19/2020 | 4/20/2020 | Denied |
| MEXICO | MEXICO | 2/3/2020 | 3/17/2020 | 4/20/2020 | Denied |
| CAMEROON | CAMEROON | 10/22/2019 | 4/17/2020 | 4/20/2020 | Denied |
| CAMEROON | CAMEROON | 11/7/2019 | 4/4/2020 | 4/20/2020 | Denied |
| CAMEROON | CAMEROON | 11/10/2019 | 4/11/2020 | 4/20/2020 | Denied |
| CAMEROON | CAMEROON | 12/24/2019 | 4/3/2020 | 4/20/2020 | Denied |
| CAMEROON | CAMEROON | 1/28/2020 | 3/12/2020 | 4/20/2020 | Denied |
| CAMEROON | CAMEROON | 1/30/2020 | 3/16/2020 | 4/20/2020 | Denied |
| CAMEROON | CAMEROON | 1/19/2020 | 4/8/2020 | 4/20/2020 | Denied |
| CUBA | CUBA | 1/9/2020 | 4/19/2020 | 4/20/2020 | Granted |
| CUBA | CUBA | 2/11/2020 | 4/3/2020 | 4/20/2020 | Denied |
| CUBA | CUBA | 5/31/2019 | 4/21/2020 | 4/21/2020 | Denied |
| CUBA | CUBA | 6/11/2019 | 4/17/2020 | 4/21/2020 | Denied |
| ERITREA | ERITREA | 1/25/2020 | 3/20/2020 | 4/21/2020 | Denied |
| SOMALIA | SOMALIA | 2/19/2020 | 4/5/2020 | 4/21/2020 | Denied |
| CAMEROON | CAMEROON | 2/8/2020 | 4/2/2020 | 4/21/2020 | Denied |
| CUBA | CUBA | 2/11/2020 | 4/3/2020 | 4/21/2020 | Denied |
| CAMEROON | CAMEROON | 1/23/2019 | 4/1/2020 | 4/24/2020 | Denied |
| CAMEROON | CAMEROON | 11/6/2019 | 4/14/2020 | 4/24/2020 | Denied |
| ETHIOPIA | ETHIOPIA | 2/19/2020 | 4/12/2020 | 4/24/2020 | Denied |
| CUBA | CUBA | 2/12/2020 | 4/2/2020 | 4/24/2020 | Denied |
| MEXICO | MEXICO | 2/14/2020 | 3/31/2020 | 4/25/2020 | Denied |
| SOMALIA | SOMALIA | 2/19/2020 | 4/2/2020 | 4/25/2020 | Denied |
| SOMALIA | SOMALIA | 2/19/2020 | 3/30/2020 | 4/25/2020 | Denied |
| CAMEROON | CAMEROON | 2/22/2020 | 3/30/2020 | 4/25/2020 | Denied |
| ETHIOPIA | ETHIOPIA | 2/23/2020 | 4/5/2020 | 4/25/2020 | Denied |
| CUBA | CUBA | 1/15/2020 | 4/2/2020 | 4/25/2020 | Denied |
| CUBA | CUBA | 2/11/2020 | 3/12/2020 | 4/25/2020 | Denied |
| CUBA | CUBA | 2/12/2020 | 4/5/2020 | 4/25/2020 | Denied |
| CUBA | CUBA | 2/18/2020 | 4/2/2020 | 4/25/2020 | Denied |
| CUBA | CUBA | 2/19/2020 | 4/5/2020 | 4/25/2020 | Denied |
| CUBA | CUBA | 2/24/2020 | 4/5/2020 | 4/25/2020 | Denied |
| CAMEROON | CAMEROON | 10/21/2019 | 4/25/2020 | 4/26/2020 | Denied |
| ERITREA | ERITREA | 2/15/2020 | 4/2/2020 | 4/26/2020 | Denied |
| ERITREA | ERITREA | 2/15/2020 | 4/3/2020 | 4/26/2020 | Denied |
| ERITREA | ERITREA | 2/15/2020 | 4/5/2020 | 4/26/2020 | Denied |
| ERITREA | ERITREA | 2/15/2020 | 4/2/2020 | 4/26/2020 | Denied |
| ERITREA | ERITREA | 2/19/2020 | 4/5/2020 | 4/26/2020 | Denied |
| ERITREA | ERITREA | 2/22/2020 | 4/2/2020 | 4/26/2020 | Denied |
| CAMEROON | CAMEROON | 1/28/2020 | 3/20/2020 | 4/26/2020 | Denied |
| CUBA | CUBA | 2/12/2020 | 4/5/2020 | 4/26/2020 | Denied |
| CUBA | CUBA | 2/19/2020 | 4/5/2020 | 4/26/2020 | Denied |
| CUBA | CUBA | 4/26/2019 | 4/22/2020 | 4/27/2020 | Granted |
| CAMEROON | CAMEROON | 10/25/2019 | 12/13/2019 | 4/28/2020 | Denied |
| CAMEROON | CAMEROON | 2/24/2020 | 4/5/2020 | 4/28/2020 | Denied |
| CAMEROON | CAMEROON | 2/11/2020 | 4/13/2020 | 4/28/2020 | Denied |
| CUBA | CUBA | 5/4/2019 | 4/29/2020 | 4/29/2020 | Granted |
| HONDURAS | HONDURAS | 1/21/2020 | 4/13/2020 | 4/29/2020 | Denied |
| CUBA | CUBA | 5/23/2019 | 4/6/2020 | 4/30/2020 | Denied |
| CAMEROON | CAMEROON | 9/12/2019 | 3/31/2020 | 4/30/2020 | Denied |
| CAMEROON | CAMEROON | 11/3/2019 | 4/28/2020 | 5/1/2020 | Denied |
| MEXICO | MEXICO | 2/22/2020 | 4/20/2020 | 5/4/2020 | Denied |
| CUBA | CUBA | 10/12/2019 | 2/20/2020 | 5/4/2020 | Granted |
| CUBA | CUBA | 7/2/2019 | 5/1/2020 | 5/4/2020 | Denied |
| CAMEROON | CAMEROON | 12/19/2019 | 4/19/2020 | 5/4/2020 | Denied |
| ERITREA | ERITREA | 2/12/2020 | 4/18/2020 | 5/4/2020 | Denied |
| ERITREA | ERITREA | 2/22/2020 | 4/15/2020 | 5/4/2020 | Denied |
| BRAZIL | BRAZIL | 2/12/2020 | 5/2/2020 | 5/6/2020 | Granted |
| CAMEROON | CAMEROON | 11/2/2019 | 5/6/2020 | 5/7/2020 | Granted |
| CUBA | CUBA | 6/14/1996 | 1/27/2020 | 5/7/2020 | Denied |
| CUBA | CUBA | 4/16/2019 | 5/5/2020 | 5/10/2020 | Denied |
| CUBA | CUBA | 5/9/2019 | 5/4/2020 | 5/10/2020 | Denied |
| CUBA | CUBA | 4/30/2019 | 4/9/2020 | 5/11/2020 | Denied |
| CAMEROON | CAMEROON | 1/19/2020 | 5/9/2020 | 5/11/2020 | Denied |
| RUSSIA | RUSSIA | 2/21/2020 | 5/12/2020 | 5/12/2020 | Denied |
| MEXICO | MEXICO | 1/15/2020 | 4/8/2020 | 5/13/2020 | Denied |
| CUBA | CUBA | 12/26/2019 | 4/20/2020 | 5/13/2020 | Denied |
| CAMEROON | CAMEROON | 2/10/2020 | 5/9/2020 | 5/13/2020 | Denied |
| CAMEROON | CAMEROON | 2/22/2020 | 4/24/2020 | 5/13/2020 | Denied |
| NICARAGUA | NICARAGUA | 3/1/2019 | 5/13/2020 | 5/15/2020 | Denied |
| KAZAKHSTAN | AZERBAIJAN | 2/3/2020 | 5/12/2020 | 5/15/2020 | Granted |
| CUBA | CUBA | 1/21/2020 | 3/25/2020 | 5/15/2020 | Denied |
| CUBA | CUBA | 3/23/2019 | 5/6/2020 | 5/17/2020 | Denied |
| MEXICO | MEXICO | 2/20/2020 | 5/7/2020 | 5/20/2020 | Denied |
| MEXICO | MEXICO | 7/18/2015 | 4/24/2020 | 5/22/2020 | Denied |
| CHINA, PEOPLES REPUBLIC | CHINA, PEOPLES REPUBLIC | 1/13/2020 | 4/8/2020 | 5/22/2020 | Denied |
| CUBA | CUBA | 1/9/2020 | 4/9/2020 | 5/22/2020 | Denied |
| MEXICO | MEXICO | 2/8/2020 | 5/7/2020 | 5/25/2020 | Denied |
| CUBA | CUBA | 12/20/2019 | 4/29/2020 | 5/25/2020 | Granted |
| MEXICO | MEXICO | 1/17/2020 | 5/16/2020 | 5/25/2020 | Denied |
| KOSOVO | KOSOVO | 2/4/2020 | 5/10/2020 | 5/25/2020 | Denied |
| CAMEROON | CAMEROON | 2/6/2020 | 5/16/2020 | 5/25/2020 | Denied |
| CAMEROON | CAMEROON | 2/8/2020 | 5/16/2020 | 5/25/2020 | Denied |
| CAMEROON | CAMEROON | 2/14/2020 | 5/9/2020 | 5/25/2020 | Denied |
| CAMEROON | CAMEROON | 1/20/2020 | 5/16/2020 | 5/25/2020 | Denied |

| | | | | | |
|---|---|---|---|---|---|
| CUBA | CUBA | 4/25/2019 | 5/26/2020 | 5/26/2020 | Denied |
| CAMEROON | CAMEROON | 12/16/2019 | 5/21/2020 | 5/26/2020 | Denied |
| VENEZUELA | VENEZUELA | 2/26/2020 | 4/7/2020 | 5/26/2020 | Denied |
| CAMEROON | CAMEROON | 3/3/2019 | 5/15/2020 | 5/27/2020 | Denied |
| MEXICO | MEXICO | 1/28/2020 | 4/24/2020 | 5/27/2020 | Granted |
| MEXICO | MEXICO | 1/28/2020 | 5/12/2020 | 5/27/2020 | Denied |
| MEXICO | MEXICO | 2/1/2020 | 5/20/2020 | 5/27/2020 | Denied |
| MEXICO | MEXICO | 2/3/2020 | 4/21/2020 | 5/27/2020 | Granted |
| ARMENIA | ARMENIA | 2/4/2020 | 5/20/2020 | 5/27/2020 | Denied |
| CAMEROON | CAMEROON | 2/8/2020 | 3/18/2020 | 5/27/2020 | Denied |
| CHINA, PEOPLES REPUBLIC | CHINA, PEOPLES REPUBLIC | 1/30/2020 | 5/28/2020 | 5/29/2020 | Granted |
| ARMENIA | ARMENIA | 2/1/2020 | 5/9/2020 | 5/29/2020 | Denied |
| CAMEROON | CAMEROON | 1/21/2020 | 5/5/2020 | 5/29/2020 | Granted |
| CAMEROON | CAMEROON | 2/3/2020 | 5/10/2020 | 5/29/2020 | Denied |
| MEXICO | MEXICO | 3/15/2020 | 5/14/2020 | 5/29/2020 | Denied |
| ERITREA | ERITREA | 2/15/2020 | 5/11/2020 | 5/30/2020 | Denied |
| ERITREA | ERITREA | 2/15/2020 | 5/11/2020 | 5/31/2020 | Denied |
| ERITREA | ERITREA | 2/22/2020 | 5/18/2020 | 5/31/2020 | Denied |
| CAMEROON | CAMEROON | 1/28/2020 | 5/11/2020 | 5/31/2020 | Denied |
| CAMEROON | CAMEROON | 1/30/2020 | 5/18/2020 | 5/31/2020 | Granted |
| CAMEROON | CAMEROON | 1/30/2020 | 5/22/2020 | 5/31/2020 | Granted |
| HAITI | HAITI | 2/1/2020 | 5/11/2020 | 5/31/2020 | Denied |
| CUBA | CUBA | 2/24/2020 | 5/19/2020 | 5/31/2020 | Denied |
| CUBA | CUBA | 2/24/2020 | 5/19/2020 | 5/31/2020 | Denied |
| ECUADOR | ECUADOR | 10/13/1992 | 5/30/2020 | 5/31/2020 | Denied |
| CUBA | CUBA | 2/10/2020 | 5/20/2020 | 6/2/2020 | Denied |
| CAMEROON | CAMEROON | 6/2/2020 | 6/2/2020 | 6/3/2020 | Granted |
| CAMEROON | CAMEROON | 9/6/2019 | 6/3/2020 | 6/4/2020 | Denied |
| CUBA | CUBA | 12/11/1986 | 6/11/2020 | 6/6/2020 | Denied |
| VENEZUELA | VENEZUELA | 9/21/2019 | 6/5/2020 | 6/8/2020 | Denied |
| GEORGIA | GEORGIA | 11/23/2019 | 6/7/2020 | 6/8/2020 | Denied |
| CUBA | CUBA | 6/16/2019 | 6/8/2020 | 6/9/2020 | Denied |
| CUBA | CUBA | 3/11/2019 | 6/9/2020 | 6/10/2020 | Denied |
| SOMALIA | SOMALIA | 2/22/2020 | 6/11/2020 | 6/11/2020 | Denied |
| ERITREA | ERITREA | 2/22/2020 | 6/9/2020 | 6/15/2020 | Denied |
| CUBA | CUBA | 3/28/2019 | 6/14/2020 | 6/16/2020 | Denied |
| CUBA | CUBA | 5/20/2019 | 6/11/2020 | 6/16/2020 | Denied |
| CAMEROON | CAMEROON | 9/14/2019 | 6/10/2020 | 6/16/2020 | Denied |
| ANGOLA | ANGOLA | 1/16/2020 | 6/10/2020 | 6/16/2020 | Denied |
| CAMEROON | CAMEROON | 11/1/2019 | 6/8/2020 | 6/18/2020 | Denied |
| CUBA | CUBA | 2/4/2020 | 5/20/2020 | 6/19/2020 | Denied |
| CUBA | CUBA | 2/10/2020 | 6/4/2020 | 6/23/2020 | Denied |
| MEXICO | MEXICO | 12/23/2019 | 5/11/2020 | 6/23/2020 | Granted |
| CUBA | CUBA | 2/17/2020 | 6/20/2020 | 6/23/2020 | Granted |
| CUBA | CUBA | 2/12/2020 | 6/4/2020 | 6/24/2020 | Denied |
| CUBA | CUBA | 2/12/2020 | 6/8/2020 | 6/26/2020 | Denied |
| CHINA, PEOPLES REPUBLIC | CHINA, PEOPLES REPUBLIC | 1/6/2020 | 6/12/2020 | 6/30/2020 | Denied |
| CUBA | CUBA | 2/17/2020 | 6/4/2020 | 7/1/2020 | Denied |
| CUBA | CUBA | 2/18/2020 | 6/26/2020 | 7/2/2020 | Denied |
| CUBA | CUBA | 6/17/2019 | 7/2/2020 | 7/7/2020 | Denied |
| CAMEROON | CAMEROON | 8/16/2019 | 6/29/2020 | 7/9/2020 | Denied |
| ERITREA | ERITREA | 2/1/2020 | 6/10/2020 | 7/15/2020 | Denied |
| CAMEROON | CAMEROON | 11/4/2019 | 7/17/2020 | 7/20/2020 | Denied |
| CAMEROON | CAMEROON | 10/2/2019 | 7/17/2020 | 7/21/2020 | Denied |
| CUBA | CUBA | 5/8/2019 | 7/8/2020 | 7/23/2020 | Denied |
| CUBA | CUBA | 5/15/2019 | 7/28/2020 | 7/28/2020 | Denied |
| MAURITANIA | MAURITANIA | 3/28/2019 | 7/26/2020 | 7/28/2020 | Denied |
| ETHIOPIA | ERITREA | 12/8/2018 | 7/29/2020 | 8/3/2020 | Denied |
| CUBA | CUBA | 1/13/2019 | 8/3/2020 | 8/5/2020 | Denied |
| CUBA | CUBA | 4/12/2019 | 7/31/2020 | 8/5/2020 | Denied |
| CUBA | CUBA | 6/24/2019 | 7/15/2020 | 8/11/2020 | Denied |
| ECUADOR | ECUADOR | 12/2/2019 | 8/6/2020 | 8/14/2020 | Denied |
| CAMEROON | CAMEROON | 3/5/2019 | 8/8/2020 | 8/17/2020 | Denied |
| CUBA | CUBA | 8/8/2019 | 8/12/2020 | 8/17/2020 | Denied |
| ANGOLA | ANGOLA | 8/8/2017 | 8/11/2020 | 8/18/2020 | Denied |
| CUBA | CUBA | 5/11/2019 | 8/13/2020 | 8/18/2020 | Denied |
| CAMEROON | CAMEROON | 2/7/2020 | 8/3/2020 | 8/20/2020 | Denied |
| UKRAINE | UKRAINE | 5/18/2020 | 8/12/2020 | 8/25/2020 | Denied |
| CAMEROON | CAMEROON | 4/1/2019 | 8/26/2020 | 8/26/2020 | Denied |
| CUBA | CUBA | 5/23/2019 | 8/9/2020 | 9/8/2020 | Denied |
| CAMEROON | CAMEROON | 6/12/2019 | 10/3/2020 | 10/5/2020 | Granted |
| CAMEROON | CAMEROON | 10/29/2019 | 9/25/2020 | 10/7/2020 | Denied |
| CUBA | CUBA | 2/11/2020 | 10/7/2020 | 10/14/2020 | Denied |
| CUBA | CUBA | 10/23/2019 | 10/15/2020 | 10/26/2020 | Denied |
| CUBA | CUBA | 2/26/2020 | 10/9/2020 | 10/26/2020 | Denied |
| CAMEROON | CAMEROON | 10/31/2019 | 11/2/2020 | 11/6/2020 | Denied |
| CAMEROON | CAMEROON | 11/5/2019 | 11/2/2020 | 11/6/2020 | Denied |
| CAMEROON | CAMEROON | 1/31/2020 | 10/22/2020 | 11/9/2020 | Denied |
| CAMEROON | CAMEROON | 10/31/2019 | 11/6/2020 | 11/13/2020 | Denied |
| CAMEROON | CAMEROON | 2/6/2020 | 12/11/2020 | 12/16/2020 | Denied |
| COLOMBIA | COLOMBIA | 9/11/2020 | 11/20/2020 | 1/4/2021 | Denied |
| VENEZUELA | VENEZUELA | 3/2/2021 | 4/22/2021 | 5/12/2021 | Denied |
| MEXICO | MEXICO | 2/21/2021 | 5/7/2021 | 5/14/2021 | Granted |
| CUBA | CUBA | 02/23/2021 | 05/18/2021 | 5/21/2021 | Denied |
| BELARUS | BELARUS | 3/8/2021 | 6/21/2021 | 6/21/2021 | Denied |

| | | | | | |
|---|---|---|---|---|---|
| CHINA, PEOPLES REPUBLIC | CHINA, PEOPLES REPUBLIC | 1/24/2021 | 6/23/2021 | 7/2/2021 | Denied |
| RUSSIA | RUSSIA | 3/5/2021 | 7/10/2021 | 7/10/2021 | Granted |
| ECUADOR | ECUADOR | 03/11/2021 | 08/19/2021 | 08/19/2021 | Granted |
| VENEZUELA | VENEZUELA | 04/14/2021 | 08/20/2021 | 08/20/2021 | Granted |
| KYRGYZSTAN | RUSSIA | 03/02/2021 | 08/24/2021 | 08/24/2021 | Granted |
| VENEZUELA | VENEZUELA | 8/3/2021 | 9/14/2021 | 9/28/2021 | Denied |
| NICARAGUA | NICARAGUA | 04/22/2021 | 10/21/2021 | 10/25/2021 | Denied |
| EL SALVADOR | EL SALVADOR | 06/26/2021 | 01/07/2022 | 01/10/2022 | Denied |
| RUSSIA | RUSSIA | 12/23/2021 | 1/30/2022 | 1/30/2022 | Granted |
| GEORGIA | GEORGIA | 12/29/2021 | 1/30/2022 | 1/31/2022 | Granted |
| ARMENIA | RUSSIA | 11/21/2021 | 1/24/2022 | 1/31/2022 | Denied |
| GEORGIA | GEORGIA | 1/1/2022 | 2/1/2022 | 2/2/2022 | Granted |
| BELARUS | BELARUS | 12/24/2021 | 2/1/2022 | 2/2/2022 | Granted |
| ARMENIA | ARMENIA | 1/19/2022 | 2/7/2022 | 2/7/2022 | Granted |
| RUSSIA | RUSSIA | 1/8/2022 | 2/7/2022 | 2/7/2022 | Granted |
| UKRAINE | UKRAINE | 12/19/2021 | 2/7/2022 | 2/7/2022 | Granted |
| ARMENIA | ARMENIA | 12/30/2021 | 2/7/2022 | 2/7/2022 | Granted |
| UKRAINE | UKRAINE | 12/19/2021 | 2/8/2022 | 2/8/2022 | Granted |
| UKRAINE | UKRAINE | 12/6/2021 | 2/9/2022 | 2/9/2022 | Granted |
| KAZAKHSTAN | RUSSIA | 12/19/2021 | 2/9/2022 | 2/9/2022 | Granted |
| RUSSIA | RUSSIA | 12/13/2021 | 2/10/2022 | 2/10/2022 | Granted |
| JAMAICA | JAMAICA | 1/5/2022 | 2/10/2022 | 2/10/2022 | Granted |
| UKRAINE | UKRAINE | 12/15/2021 | 2/10/2022 | 2/10/2022 | Granted |
| IRAQ | IRAQ | 12/4/2021 | 2/10/2022 | 2/10/2022 | Granted |
| RUSSIA | RUSSIA | 1/7/2022 | 2/14/2022 | 2/16/2022 | Denied |
| BELARUS | BELARUS | 1/9/2022 | 2/13/2022 | 2/16/2022 | Granted |
| RUSSIA | RUSSIA | 1/8/2022 | 2/15/2022 | 2/16/2022 | Granted |
| RUSSIA | RUSSIA | 12/14/2021 | 2/4/2022 | 2/17/2022 | Granted |
| RUSSIA | RUSSIA | 1/5/2022 | 2/10/2022 | 2/18/2022 | Granted |
| RUSSIA | RUSSIA | 1/5/2022 | 2/10/2022 | 2/18/2022 | Granted |
| RUSSIA | RUSSIA | 1/10/2022 | 2/7/2022 | 2/18/2022 | Granted |
| RUSSIA | RUSSIA | 12/10/2021 | 2/15/2022 | 2/18/2022 | Granted |
| GEORGIA | RUSSIA | 01/06/2022 | 02/18/2022 | 02/18/2022 | Granted |
| BELARUS | BELARUS | 12/25/2021 | 2/21/2022 | 2/22/2022 | Granted |
| BELARUS | BELARUS | 1/8/2022 | 2/14/2022 | 2/22/2022 | Granted |
| UKRAINE | UKRAINE | 12/23/2021 | 2/14/2022 | 2/22/2022 | Granted |
| ARMENIA | ARMENIA | 12/25/2021 | 2/18/2022 | 2/22/2022 | Granted |
| GEORGIA | GEORGIA | 1/3/2022 | 2/18/2022 | 2/22/2022 | Granted |
| RUSSIA | RUSSIA | 1/3/2022 | 2/14/2022 | 2/22/2022 | Granted |
| RUSSIA | RUSSIA | 1/4/2022 | 2/17/2022 | 2/22/2022 | Granted |
| RUSSIA | RUSSIA | 1/5/2022 | 2/21/2022 | 2/22/2022 | Granted |
| UKRAINE | UKRAINE | 1/5/2022 | 2/17/2022 | 2/22/2022 | Granted |
| UKRAINE | UKRAINE | 1/5/2022 | 2/14/2022 | 2/22/2022 | Granted |
| RUSSIA | RUSSIA | 1/7/2022 | 2/14/2022 | 2/22/2022 | Granted |
| MOLDOVA | MOLDOVA | 1/7/2022 | 2/14/2022 | 2/22/2022 | Granted |
| RUSSIA | RUSSIA | 1/8/2022 | 2/17/2022 | 2/22/2022 | Granted |
| RUSSIA | RUSSIA | 1/4/2022 | 2/16/2022 | 2/22/2022 | Granted |
| UKRAINE | UKRAINE | 1/5/2022 | 2/10/2022 | 2/22/2022 | Granted |
| ARMENIA | ARMENIA | 1/6/2022 | 2/22/2022 | 2/22/2022 | Granted |
| BELARUS | BELARUS | 1/8/2022 | 2/18/2022 | 2/22/2022 | Granted |
| BELARUS | BELARUS | 1/8/2022 | 2/14/2022 | 2/22/2022 | Granted |
| RUSSIA | RUSSIA | 1/19/2022 | 2/17/2022 | 2/22/2022 | Granted |
| ARMENIA | ARMENIA | 1/3/2022 | 2/21/2022 | 2/22/2022 | Granted |
| TAJIKISTAN | RUSSIA | 1/5/2022 | 2/17/2022 | 2/22/2022 | Granted |
| TAJIKISTAN | RUSSIA | 1/5/2022 | 2/17/2022 | 2/22/2022 | Granted |
| RUSSIA | RUSSIA | 1/2/2022 | 2/21/2022 | 2/22/2022 | Granted |
| ARMENIA | ARMENIA | 1/3/2022 | 2/21/2022 | 2/22/2022 | Granted |
| ARMENIA | ARMENIA | 1/3/2022 | 2/21/2022 | 2/22/2022 | Granted |
| BELARUS | BELARUS | 1/3/2022 | 2/14/2022 | 2/22/2022 | Granted |
| TAJIKISTAN | RUSSIA | 1/4/2022 | 2/21/2022 | 2/22/2022 | Granted |
| ARMENIA | ARMENIA | 1/5/2022 | 2/21/2022 | 2/22/2022 | Granted |
| ARMENIA | ARMENIA | 1/19/2022 | 2/17/2022 | 2/22/2022 | Granted |
| BELARUS | BELARUS | 1/5/2022 | 2/21/2022 | 2/22/2022 | Granted |
| ARMENIA | ARMENIA | 1/7/2022 | 2/17/2022 | 2/22/2022 | Granted |
| MOLDOVA | MOLDOVA | 1/7/2022 | 2/14/2022 | 2/22/2022 | Granted |
| RUSSIA | RUSSIA | 12/27/2021 | 2/14/2022 | 2/22/2022 | Granted |
| ARMENIA | ARMENIA | 1/4/2022 | 2/17/2022 | 2/22/2022 | Granted |
| ARMENIA | ARMENIA | 1/3/2022 | 2/17/2022 | 2/22/2022 | Denied |
| ARMENIA | ARMENIA | 1/4/2022 | 2/25/2022 | 2/28/2022 | Granted |
| ARMENIA | RUSSIA | 2/14/2022 | 3/8/2022 | 3/8/2022 | Granted |
| ARMENIA | ARMENIA | 2/14/2022 | 3/7/2022 | 3/8/2022 | Granted |
| KYRGYZSTAN | KYRGYZSTAN | 2/16/2022 | 3/6/2022 | 3/8/2022 | Granted |
| KAZAKHSTAN | KAZAKHSTAN | 2/15/2022 | 3/4/2022 | 3/8/2022 | Granted |
| TAJIKISTAN | RUSSIA | 2/15/2022 | 3/3/2022 | 3/8/2022 | Granted |
| UKRAINE | UKRAINE | 2/15/2022 | 3/7/2022 | 3/8/2022 | Granted |
| GEORGIA | GEORGIA | 2/15/2022 | 3/6/2022 | 3/8/2022 | Granted |
| KYRGYZSTAN | KYRGYZSTAN | 2/16/2022 | 3/7/2022 | 3/8/2022 | Granted |
| RUSSIA | RUSSIA | 2/16/2022 | 3/6/2022 | 3/8/2022 | Granted |
| UZBEKISTAN | RUSSIA | 2/15/2022 | 3/6/2022 | 3/8/2022 | Granted |
| RUSSIA | RUSSIA | 2/15/2022 | 3/4/2022 | 3/8/2022 | Granted |
| UZBEKISTAN | UZBEKISTAN | 2/16/2022 | 3/7/2022 | 3/8/2022 | Granted |
| UKRAINE | UKRAINE | 2/14/2022 | 3/11/2022 | 3/11/2022 | Granted |
| KYRGYZSTAN | KYRGYZSTAN | 2/23/2022 | 3/11/2022 | 3/11/2022 | Granted |
| RUSSIA | RUSSIA | 2/14/2022 | 3/11/2022 | 3/15/2022 | Granted |
| BELARUS | BELARUS | 2/24/2022 | 3/14/2022 | 3/21/2022 | Granted |

Ex. B to Rabe Decl (6.23.25)

| | | | | | |
|---|---|---|---|---|---|
| YEMEN | YEMEN | 2/24/2022 | 3/22/2022 | 3/25/2022 | Granted |
| JAMAICA | JAMAICA | 3/11/2022 | 04/07/2022 | 04/07/2022 | Denied |
| ARMENIA | ARMENIA | 3/20/2022 | 4/18/2022 | 4/18/2022 | Granted |
| ARMENIA | ARMENIA | 3/20/2022 | 4/18/2022 | 4/18/2022 | Granted |
| CHINA | CHINA | 3/22/2022 | 4/15/2022 | 4/18/2022 | Granted |
| RUSSIA | RUSSIA | 03/17/2022 | 04/21/2022 | 04/25/2022 | Granted |
| GEORGIA | RUSSIA | 3/23/2022 | 4/26/2022 | 4/26/2022 | Granted |
| RUSSIA | RUSSIA | 3/23/2022 | 4/25/2022 | 4/27/2022 | Granted |
| RUSSIA | RUSSIA | 03/23/2022 | 04/24/2022 | 04/27/2022 | Granted |
| RUSSIA | RUSSIA | 3/23/2022 | 5/5/2022 | 5/5/2022 | Granted |
| RUSSIA | RUSSIA | 03/23/2022 | 05/05/2022 | 05/05/2022 | Granted |
| RUSSIA | RUSSIA | 3/23/2022 | 5/5/2022 | 5/5/2022 | Granted |
| RUSSIA | RUSSIA | 03/24/2022 | 05/05/2022 | 05/05/2022 | Granted |
| RUSSIA | RUSSIA | 3/24/2022 | 5/5/2022 | 5/5/2022 | Granted |
| AZERBAIJAN | AZERBAIJAN | 3/3/2022 | 5/10/2022 | 5/11/2022 | Granted |
| RUSSIA | RUSSIA | 5/17/2022 | 6/30/2022 | 6/30/2022 | Granted |
| HONDURAS | HONDURAS | 08/24/2010 | 08/22/2022 | 10/06/2022 | Granted |
| EL SALVADOR | EL SALVADOR | 08/06/2022 | 11/02/2022 | 11/07/2022 | Denied |
| BELIZE | BELIZE | 10/04/2022 | 11/13/2022 | 11/13/2022 | Granted |
| COLOMBIA | COLOMBIA | 10/09/2022 | 11/14/2022 | 11/14/2022 | Denied |
| JAMAICA | JAMAICA | 10/03/2022 | 11/12/2022 | 11/15/2022 | Granted |
| DOMINICAN REPUBLIC | DOMINICAN REPUBLIC | 10/06/2022 | 11/18/2022 | 11/18/2022 | Granted |
| NICARAGUA | NICARAGUA | 09/12/2022 | 11/20/2022 | 11/20/2022 | Granted |
| CAMEROON | CAMEROON | 10/02/2022 | 11/21/2022 | 11/21/2022 | Granted |
| SOMALIA | SOMALIA | 09/18/2022 | 11/30/2022 | 11/30/2022 | Denied |
| MAURITANIA | MAURITANIA | 09/26/2022 | 11/22/2022 | 12/01/2022 | Denied |
| RUSSIA | RUSSIA | 09/08/2022 | 12/12/2022 | 12/12/2022 | Granted |
| RUSSIA | RUSSIA | 10/02/2022 | 12/09/2022 | 12/12/2022 | Granted |
| DOMINICAN REPUBLIC | DOMINICAN REPUBLIC | 10/10/2022 | 11/28/2022 | 12/12/2022 | Denied |
| MAURITANIA | MAURITANIA | 10/11/2022 | 12/12/2022 | 12/12/2022 | Denied |
| CHINA, PEOPLES | CHINA, PEOPLES | 11/15/2022 | 12/12/2022 | 12/12/2022 | Denied |
| COLOMBIA | COLOMBIA | 11/16/2022 | 01/01/2023 | 01/02/2023 | Granted |
| SOMALIA | SOMALIA | 7/6/2022 | 10/26/2022 | 01/06/2023 | Denied |
| IRAN | IRAN | 08/29/2022 | 11/18/2022 | 01/07/2023 | Denied |
| COLOMBIA | COLOMBIA | 08/02/2022 | 01/06/2023 | 01/09/2023 | Denied |
| CHINA, PEOPLES | CHINA, PEOPLES | 08/31/2022 | 01/06/2023 | 01/09/2023 | Denied |
| PAKISTAN | PAKISTAN | 09/07/2022 | 01/08/2023 | 01/09/2023 | Denied |
| COLOMBIA | COLOMBIA | 09/24/2022 | 01/07/2023 | 01/09/2023 | Denied |
| ARMENIA | ARMENIA | 07/11/2022 | 01/10/2023 | 01/10/2023 | Denied |
| NICARAGUA | NICARAGUA | 8/4/2022 | 01/09/2023 | 01/10/2023 | Denied |
| COLOMBIA | COLOMBIA | 09/29/2022 | 01/09/2023 | 01/10/2023 | Denied |
| TAJIKISTAN | RUSSIA | 08/18/2021 | 01/11/2023 | 01/11/2023 | Denied |
| NICARAGUA | NICARAGUA | 07/13/2022 | 10/26/2022 | 01/11/2023 | Denied |
| CAMEROON | CAMEROON | 07/23/2022 | 01/07/2023 | 01/11/2023 | Denied |
| COLOMBIA | COLOMBIA | 09/29/2022 | 01/11/2023 | 01/11/2023 | Denied |
| COLOMBIA | COLOMBIA | 10/06/2022 | 01/03/2023 | 01/11/2023 | Denied |
| ERITREA | ERITREA | 12/10/2022 | 01/11/2023 | 01/11/2023 | Denied |
| COLOMBIA | COLOMBIA | 7/8/2022 | 01/08/2023 | 01/18/2023 | Denied |
| TURKEY | TURKEY | 12/21/2022 | 01/18/2023 | 01/19/2023 | Denied |
| RUSSIA | RUSSIA | 6/7/2022 | 01/13/2023 | 01/20/2023 | Denied |
| CUBA | CUBA | 1/5/2023 | 01/23/2023 | 01/23/2023 | Denied |
| ECUADOR | ECUADOR | 11/1/2022 | 01/26/2023 | 01/27/2023 | Denied |
| IRAN | IRAN | 1/6/2023 | 01/30/2023 | 01/30/2023 | Granted |
| COLOMBIA | COLOMBIA | 1/10/2023 | 02/06/2023 | 02/06/2023 | Granted |
| CHINA, PEOPLES | CHINA, PEOPLES | 12/9/2022 | 02/03/2023 | 02/08/2023 | Denied |
| AFGHANISTAN | AFGHANISTAN | 12/9/2022 | 01/31/2023 | 02/08/2023 | Denied |
| ECUADOR | ECUADOR | 12/23/2022 | 01/27/2023 | 02/08/2023 | Denied |
| PERU | PERU | 1/6/2023 | 01/30/2023 | 02/08/2023 | Denied |
| GUINEA | GUINEA | 1/12/2023 | 02/08/2023 | 02/08/2023 | Denied |
| AFGHANISTAN | AFGHANISTAN | 12/12/2022 | 02/08/2023 | 02/09/2023 | Denied |
| COLOMBIA | COLOMBIA | 12/12/2022 | 02/07/2023 | 02/09/2023 | Denied |
| SOMALIA | SOMALIA | 11/2/2022 | 01/26/2023 | 02/14/2023 | Denied |
| AFGHANISTAN | AFGHANISTAN | 12/9/2022 | 02/13/2023 | 02/15/2023 | Denied |
| AFGHANISTAN | AFGHANISTAN | 1/2/2023 | 02/08/2023 | 02/15/2023 | Denied |
| RUSSIA | RUSSIA | 1/20/2023 | 02/08/2023 | 02/15/2023 | Denied |
| AFGHANISTAN | RUSSIA | 12/08/2022 | 02/15/2023 | 02/16/2023 | Denied |
| PAKISTAN | PAKISTAN | 12/11/2022 | 02/14/2023 | 02/17/2023 | Denied |
| AFGHANISTAN | AFGHANISTAN | 12/07/2022 | 02/14/2023 | 02/18/2023 | Denied |
| INDIA | INDIA | 01/29/2023 | 02/20/2023 | 02/20/2023 | Denied |
| SOMALIA | SOMALIA | 12/03/2022 | 01/31/2023 | 02/22/2023 | Denied |
| ANGOLA | ANGOLA | 01/25/2023 | 02/22/2023 | 02/22/2023 | Granted |
| PERU | PERU | 12/1/2022 | 02/24/2023 | 02/24/2023 | Granted |
| AFGHANISTAN | AFGHANISTAN | 12/21/2022 | 02/28/2023 | 02/28/2023 | Denied |
| COLOMBIA | COLOMBIA | 10/14/2022 | 02/27/2023 | 03/01/2023 | Denied |
| JAMAICA | JAMAICA | 10/10/2022 | 03/02/2023 | 03/02/2023 | Denied |
| COLOMBIA | COLOMBIA | 02/02/2023 | 03/02/2023 | 03/02/2023 | Granted |
| COLOMBIA | COLOMBIA | 02/03/2023 | 03/04/2023 | 03/04/2023 | Denied |
| ECUADOR | ECUADOR | 02/13/2023 | 03/04/2023 | 03/04/2023 | Denied |
| ANGOLA | ANGOLA | 02/10/2023 | 03/05/2023 | 03/06/2023 | Denied |
| DOMINICAN REPUBLIC | DOMINICAN REPUBLIC | 01/22/2023 | 03/02/2023 | 03/07/2023 | Denied |
| ERITREA | ERITREA | 02/13/2023 | 02/16/2023 | 03/08/2023 | Denied |
| CAMEROON | CAMEROON | 10/18/2022 | 02/13/2023 | 03/09/2023 | Denied |
| HONDURAS | HONDURAS | 12/19/2022 | 03/03/2023 | 03/09/2023 | Denied |
| SOMALIA | SOMALIA | 11/19/2022 | 03/06/2023 | 03/09/2023 | Denied |
| COLOMBIA | COLOMBIA | 11/29/2022 | 03/09/2023 | 03/09/2023 | Granted |

Ex. B to Rabe Decl (6.23.25)

| | | | | | |
|---|---|---|---|---|---|
| COLOMBIA | COLOMBIA | 12/30/2022 | 03/06/2023 | 03/10/2023 | Granted |
| ECUADOR | ECUADOR | 02/15/2023 | 03/09/2023 | 03/10/2023 | Denied |
| ERITREA | ERITREA | 02/21/2023 | 03/10/2023 | 03/10/2023 | Denied |
| JAMAICA | JAMAICA | 12/29/2022 | 03/05/2023 | 03/13/2023 | Denied |
| RUSSIA | RUSSIA | 10/05/2022 | 03/07/2023 | 03/13/2023 | Denied |
| RUSSIA | RUSSIA | 01/28/2023 | 03/13/2023 | 03/14/2023 | Denied |
| BELIZE | BELIZE | 01/29/2023 | 03/16/2023 | 03/17/2023 | Denied |
| SOMALIA | SOMALIA | 12/11/2022 | 03/14/2023 | 03/21/2023 | Denied |
| MAURITANIA | MAURITANIA | 03/05/2023 | 03/21/2023 | 03/21/2023 | Denied |
| COLOMBIA | COLOMBIA | 01/17/2023 | 03/24/2023 | 03/24/2023 | Denied |
| INDIA | INDIA | 03/07/2023 | 03/25/2023 | 03/25/2023 | Granted |
| ERITREA | ERITREA | 11/18/2022 | 03/27/2023 | 03/27/2023 | Denied |
| COLOMBIA | COLOMBIA | 01/27/2023 | 03/27/2023 | 03/27/2023 | Denied |
| DOMINICAN REPUBLIC | DOMINICAN REPUBLIC | 03/17/2023 | 03/18/2023 | 03/29/2023 | Denied |
| COLOMBIA | COLOMBIA | 03/06/2023 | 04/02/2023 | 04/02/2023 | Granted |
| JAMAICA | JAMAICA | 03/15/2023 | 03/18/2023 | 04/02/2023 | Denied |
| UZBEKISTAN | UZBEKISTAN | 09/03/2022 | 04/03/2023 | 04/03/2023 | Denied |
| PAKISTAN | PAKISTAN | 12/11/2022 | 03/17/2023 | 04/03/2023 | Denied |
| SOMALIA | SOMALIA | 12/29/2022 | 03/27/2023 | 04/03/2023 | Denied |
| COLOMBIA | COLOMBIA | 01/22/2023 | 03/28/2023 | 04/03/2023 | Denied |
| CAMEROON | CAMEROON | 02/11/2023 | 03/24/2023 | 04/03/2023 | Denied |
| GHANA | GHANA | 03/15/2023 | 04/03/2023 | 04/03/2023 | Granted |
| COLOMBIA | COLOMBIA | 02/03/2023 | 04/03/2023 | 04/04/2023 | Granted |
| DOMINICAN REPUBLIC | DOMINICAN REPUBLIC | 03/16/2023 | 04/04/2023 | 04/04/2023 | Granted |
| COLOMBIA | COLOMBIA | 02/09/2023 | 04/07/2023 | 04/07/2023 | Granted |
| SENEGAL | SENEGAL | 03/08/2023 | 04/07/2023 | 04/07/2023 | Granted |
| COLOMBIA | COLOMBIA | 03/22/2023 | 04/08/2023 | 04/08/2023 | Granted |
| GHANA | GHANA | 03/15/2023 | 04/10/2023 | 04/10/2023 | Granted |
| UZBEKISTAN | RUSSIA | 01/09/2023 | 03/21/2023 | 04/12/2023 | Denied |
| AFGHANISTAN | AFGHANISTAN | 01/27/2023 | 04/13/2023 | 04/13/2023 | Denied |
| COLOMBIA | COLOMBIA | 01/28/2023 | 04/14/2023 | 04/14/2023 | Granted |
| PERU | PERU | 02/25/2023 | 04/14/2023 | 04/14/2023 | Granted |
| COLOMBIA | COLOMBIA | 02/24/2023 | 04/15/2023 | 04/15/2023 | Granted |
| PERU | PERU | 2/21/2023 | 04/17/2023 | 04/17/2023 | Granted |
| BRAZIL | BRAZIL | 3/11/2023 | 04/17/2023 | 04/17/2023 | Granted |
| AFGHANISTAN | RUSSIA | 3/21/2023 | 04/19/2023 | 04/20/2023 | Denied |
| AFGHANISTAN | AFGHANISTAN | 12/9/2022 | 04/21/2023 | 04/21/2023 | Denied |
| COLOMBIA | COLOMBIA | 2/17/2023 | 04/18/2023 | 04/22/2023 | Denied |
| DEM REP OF THE CONGO | DEM REP OF THE CONGO | 3/20/2023 | 04/22/2023 | 04/22/2023 | Denied |
| COLOMBIA | COLOMBIA | 1/27/2023 | 04/17/2023 | 04/23/2023 | Denied |
| ETHIOPIA | ETHIOPIA | 3/17/2023 | 04/23/2023 | 04/23/2023 | Denied |
| SOMALIA | SOMALIA | 3/17/2023 | 04/23/2023 | 04/23/2023 | Denied |
| INDIA | INDIA | 3/26/2023 | 04/24/2023 | 04/24/2023 | Denied |
| COLOMBIA | COLOMBIA | 1/27/2023 | 04/26/2023 | 04/26/2023 | Denied |
| COLOMBIA | COLOMBIA | 3/5/2023 | 04/26/2023 | 04/26/2023 | Denied |
| CAMEROON | CAMEROON | 3/22/2023 | 04/28/2023 | 04/28/2023 | Granted |
| SIERRA LEONE | SIERRA LEONE | 3/23/2023 | 04/28/2023 | 04/28/2023 | Granted |
| COLOMBIA | COLOMBIA | 3/7/2023 | 05/02/2023 | 05/02/2023 | Granted |
| PERU | PERU | 3/14/2023 | 05/02/2023 | 05/02/2023 | Granted |
| SOMALIA | SOMALIA | 3/17/2023 | 05/04/2023 | 05/04/2023 | Granted |
| GUATEMALA | GUATEMALA | 6/13/2022 | 05/06/2023 | 05/06/2023 | Granted |
| SOMALIA | SOMALIA | 1/13/2023 | 05/08/2023 | 05/08/2023 | Granted |
| CAMEROON | CAMEROON | 2/11/2023 | 05/08/2023 | 05/08/2023 | Denied |
| NICARAGUA | NICARAGUA | 11/4/2021 | 05/09/2023 | 05/09/2023 | Granted |
| SOMALIA | SOMALIA | 3/21/2023 | 05/10/2023 | 05/11/2023 | Denied |
| BOLIVIA | BOLIVIA | 4/19/2023 | 05/11/2023 | 05/11/2023 | Granted |
| MAURITANIA | MAURITANIA | 3/14/2023 | 05/12/2023 | 05/12/2023 | Denied |
| UZBEKISTAN | UZBEKISTAN | 3/6/2023 | 05/15/2023 | 05/15/2023 | Denied |
| PERU | PERU | 03/29/2023 | 05/09/2023 | 05/16/2023 | Denied |
| BOLIVIA | BOLIVIA | 04/27/2023 | 05/16/2023 | 05/16/2023 | Granted |
| PERU | PERU | 05/01/2023 | 05/16/2023 | 05/16/2023 | Granted |
| NICARAGUA | NICARAGUA | 03/31/2023 | 05/17/2023 | 05/17/2023 | Denied |
| ECUADOR | ECUADOR | 04/11/2023 | 05/16/2023 | 05/17/2023 | Denied |
| CAMEROON | CAMEROON | 02/10/2023 | 05/11/2023 | 05/18/2023 | Denied |
| ERITREA | ERITREA | 03/11/2023 | 05/04/2023 | 05/18/2023 | Denied |
| SUDAN | SUDAN | 03/15/2023 | 05/18/2023 | 05/18/2023 | Denied |
| PERU | PERU | 03/18/2023 | 05/19/2023 | 05/19/2023 | Granted |
| BOLIVIA | BOLIVIA | 04/03/2023 | 05/19/2023 | 05/19/2023 | Granted |
| COLOMBIA | COLOMBIA | 05/02/2023 | 05/18/2023 | 05/19/2023 | Granted |
| PERU | PERU | 05/02/2023 | 05/18/2023 | 05/19/2023 | Granted |
| VENEZUELA | VENEZUELA | 05/06/2023 | 05/19/2023 | 05/19/2023 | Granted |
| COLOMBIA | COLOMBIA | 01/13/2023 | 05/16/2023 | 05/25/2023 | Denied |
| HONDURAS | HONDURAS | 05/11/2023 | 05/26/2023 | 05/26/2023 | Granted |
| VENEZUELA | VENEZUELA | 04/13/2023 | 05/26/2023 | 05/27/2023 | Granted |
| COLOMBIA | COLOMBIA | 05/12/2023 | 05/27/2023 | 05/27/2023 | Granted |
| BOLIVIA | BOLIVIA | 05/07/2023 | 05/28/2023 | 05/28/2023 | Granted |
| PERU | PERU | 05/09/2023 | 05/28/2023 | 05/28/2023 | Granted |
| COLOMBIA | COLOMBIA | 05/12/2023 | 05/28/2023 | 05/29/2023 | Granted |
| COLOMBIA | COLOMBIA | 05/12/2023 | 05/28/2023 | 05/29/2023 | Granted |
| HONDURAS | HONDURAS | 05/19/2023 | 06/06/2023 | 06/06/2023 | Granted |
| HONDURAS | HONDURAS | 05/20/2023 | 06/06/2023 | 06/06/2023 | Granted |
| COLOMBIA | COLOMBIA | 05/12/2023 | 06/07/2023 | 06/07/2023 | Granted |
| COLOMBIA | COLOMBIA | 04/22/2023 | 06/08/2023 | 06/08/2023 | Granted |
| VIETNAM | VIETNAM | 05/15/2023 | 06/08/2023 | 06/08/2023 | Granted |
| VIETNAM | VIETNAM | 05/15/2023 | 06/08/2023 | 06/08/2023 | Granted |

Ex. B to Rabe Decl (6.23.25)

| | | | | | |
|---|---|---|---|---|---|
| HONDURAS | HONDURAS | 05/19/2023 | 06/09/2023 | 06/09/2023 | Granted |
| COLOMBIA | COLOMBIA | 05/06/2023 | 06/09/2023 | 06/10/2023 | Granted |
| HONDURAS | HONDURAS | 05/20/2023 | 06/10/2023 | 06/10/2023 | Granted |
| HONDURAS | HONDURAS | 05/19/2023 | 06/11/2023 | 06/11/2023 | Granted |
| DOMINICAN REPUBLIC | DOMINICAN REPUBLIC | 01/10/2023 | 06/12/2023 | 06/12/2023 | Denied |
| VENEZUELA | VENEZUELA | 05/07/2023 | 06/12/2023 | 06/12/2023 | Granted |
| SUDAN | SUDAN | 05/03/2023 | 05/31/2023 | 06/13/2023 | Denied |
| HONDURAS | HONDURAS | 05/19/2023 | 06/13/2023 | 06/13/2023 | Granted |
| COLOMBIA | COLOMBIA | 05/12/2023 | 06/14/2023 | 06/14/2023 | Granted |
| COLOMBIA | COLOMBIA | 5/3/2023 | 06/12/2023 | 06/15/2023 | Granted |
| GHANA | GHANA | 6/4/2023 | 06/17/2023 | 06/17/2023 | Granted |
| COLOMBIA | COLOMBIA | 4/17/2023 | 06/19/2023 | 06/19/2023 | Granted |
| GUATEMALA | GUATEMALA | 5/21/2023 | 06/19/2023 | 06/19/2023 | Granted |
| COLOMBIA | COLOMBIA | 11/3/2022 | 06/20/2023 | 06/20/2023 | Granted |
| GUATEMALA | GUATEMALA | 5/31/2023 | 06/20/2023 | 06/20/2023 | Granted |
| COLOMBIA | COLOMBIA | 5/6/2023 | 06/23/2023 | 06/23/2023 | Denied |
| ECUADOR | ECUADOR | 6/6/2023 | 06/23/2023 | 06/23/2023 | Granted |
| EGYPT | EGYPT | 6/6/2023 | 06/25/2023 | 06/25/2023 | Granted |
| COLOMBIA | COLOMBIA | 5/12/2023 | 06/26/2023 | 06/26/2023 | Granted |
| COLOMBIA | COLOMBIA | 2/23/2023 | 06/23/2023 | 06/27/2023 | Granted |
| ECUADOR | ECUADOR | 3/23/2023 | 06/30/2023 | 06/30/2023 | Denied |
| VENEZUELA | VENEZUELA | 6/12/2023 | 07/04/2023 | 07/04/2023 | Granted |
| SENEGAL | SENEGAL | 6/12/2023 | 07/04/2023 | 07/04/2023 | Granted |
| CAMEROON | CAMEROON | 6/18/2023 | 07/04/2023 | 07/04/2023 | Granted |
| COLOMBIA | COLOMBIA | 3/7/2023 | 07/02/2023 | 07/05/2023 | Denied |
| ROMANIA | ROMANIA | 3/24/2023 | 07/03/2023 | 07/05/2023 | Denied |
| EGYPT | EGYPT | 5/31/2023 | 07/06/2023 | 07/06/2023 | Granted |
| EGYPT | EGYPT | 6/10/2023 | 07/06/2023 | 07/06/2023 | Granted |
| VENEZUELA | VENEZUELA | 6/22/2023 | 07/07/2023 | 07/07/2023 | Granted |
| COLOMBIA | COLOMBIA | 1/27/2023 | 07/05/2023 | 07/08/2023 | Denied |
| RUSSIA | RUSSIA | 6/16/2023 | 07/07/2023 | 07/08/2023 | Denied |
| HONDURAS | HONDURAS | 5/21/2023 | 07/10/2023 | 07/10/2023 | Granted |
| EGYPT | EGYPT | 6/6/2023 | 07/11/2023 | 07/11/2023 | Granted |
| ECUADOR | ECUADOR | 6/28/2023 | 07/11/2023 | 07/11/2023 | Granted |
| COLOMBIA | COLOMBIA | 6/11/2023 | 07/12/2023 | 07/12/2023 | Granted |
| GUATEMALA | GUATEMALA | 6/25/2023 | 07/14/2023 | 07/15/2023 | Granted |
| VENEZUELA | VENEZUELA | 6/22/2023 | 07/19/2023 | 07/19/2023 | Granted |
| PERU | PERU | 6/8/2023 | 07/20/2023 | 07/20/2023 | Granted |
| VENEZUELA | VENEZUELA | 6/10/2023 | 07/21/2023 | 07/21/2023 | Granted |
| VENEZUELA | VENEZUELA | 6/18/2023 | 07/22/2023 | 07/22/2023 | Granted |
| SYRIA | SYRIA | 12/30/2022 | 07/24/2023 | 07/24/2023 | Denied |
| MEXICO | MEXICO | 5/22/2023 | 07/18/2023 | 07/24/2023 | Denied |
| CHINA, PEOPLES | CHINA, PEOPLES | 6/26/2023 | 07/24/2023 | 07/24/2023 | Granted |
| COLOMBIA | COLOMBIA | 5/5/2023 | 07/21/2023 | 07/28/2023 | Denied |
| UZBEKISTAN | UZBEKISTAN | 6/15/2023 | 07/24/2023 | 07/28/2023 | Denied |
| EL SALVADOR | EL SALVADOR | 6/25/2023 | 07/25/2023 | 07/28/2023 | Denied |
| MEXICO | MEXICO | 7/13/2023 | 07/28/2023 | 07/28/2023 | Denied |
| COLOMBIA | COLOMBIA | 5/22/2023 | 07/30/2023 | 07/30/2023 | Denied |
| INDIA | INDIA | 7/11/2023 | 08/02/2023 | 08/02/2023 | Granted |
| INDIA | INDIA | 7/23/2023 | 08/03/2023 | 08/03/2023 | Granted |
| AFGHANISTAN | AFGHANISTAN | 4/3/2023 | 07/25/2023 | 08/05/2023 | Granted |
| TURKEY | TURKEY | 12/21/2022 | 08/02/2023 | 08/03/2023 | Denied |
| NICARAGUA | NICARAGUA | 6/7/2023 | 08/05/2023 | 08/05/2023 | Granted |
| GEORGIA | GEORGIA | 7/11/2023 | 08/07/2023 | 08/07/2023 | Denied |
| CAMEROON | CAMEROON | 7/18/2023 | 08/07/2023 | 08/07/2023 | Granted |
| MEXICO | MEXICO | 07/08/2023 | 08/08/2023 | 08/08/2023 | Granted |
| MEXICO | MEXICO | 7/27/2023 | 08/08/2023 | 08/08/2023 | Granted |
| COLOMBIA | COLOMBIA | 1/25/2023 | 08/09/2023 | 08/09/2023 | Denied |
| VENEZUELA | VENEZUELA | 6/18/2023 | 08/10/2023 | 08/10/2023 | Denied |
| MEXICO | MEXICO | 7/30/2023 | 08/10/2023 | 08/10/2023 | Granted |
| BRAZIL | BRAZIL | 7/24/2023 | 08/12/2023 | 08/12/2023 | Granted |
| VIETNAM | VIETNAM | 7/26/2023 | 08/14/2023 | 08/14/2023 | Granted |
| SUDAN | SUDAN | 7/15/2023 | 08/15/2023 | 08/15/2023 | Granted |
| SOMALIA | SOMALIA | 03/21/2023 | 08/15/2023 | 08/16/2023 | Denied |
| MEXICO | MEXICO | 07/29/2023 | 08/18/2023 | 08/18/2023 | Granted |
| EGYPT | EGYPT | 07/26/2023 | 08/18/2023 | 08/18/2023 | Granted |
| ECUADOR | ECUADOR | 08/07/2023 | 08/22/2023 | 08/22/2023 | Granted |
| MEXICO | MEXICO | 08/08/2023 | 08/22/2023 | 08/22/2023 | Granted |
| COLOMBIA | COLOMBIA | 05/01/2023 | 08/24/2023 | 08/24/2023 | Denied |
| ECUADOR | ECUADOR | 08/08/2023 | 08/25/2023 | 08/25/2023 | Granted |
| INDIA | INDIA | 07/21/2023 | 08/26/2023 | 08/26/2023 | Granted |
| GUATEMALA | GUATEMALA | 07/28/2023 | 08/27/2023 | 08/27/2023 | Granted |
| MEXICO | MEXICO | 08/07/2023 | 08/27/2023 | 08/27/2023 | Granted |
| GUATEMALA | GUATEMALA | 08/08/2023 | 08/27/2023 | 08/27/2023 | Granted |
| GEORGIA | GEORGIA | 07/11/2023 | 08/28/2023 | 08/28/2023 | Denied |
| MEXICO | MEXICO | 07/29/2023 | 08/25/2023 | 08/28/2023 | Granted |
| UZBEKISTAN | UZBEKISTAN | 08/06/2023 | 08/28/2023 | 08/28/2023 | Denied |
| UZBEKISTAN | UZBEKISTAN | 08/13/2023 | 08/28/2023 | 08/28/2023 | Denied |
| COLOMBIA | COLOMBIA | 02/01/2023 | 08/30/2023 | 08/30/2023 | Granted |
| MEXICO | MEXICO | 08/19/2023 | 08/30/2023 | 08/30/2023 | Granted |
| COLOMBIA | COLOMBIA | 07/24/2023 | 09/02/2023 | 09/02/2023 | Granted |
| SENEGAL | SENEGAL | 08/19/2023 | 09/05/2023 | 09/05/2023 | Granted |
| VENEZUELA | VENEZUELA | 08/07/2023 | 09/06/2023 | 09/06/2023 | Granted |
| GUATEMALA | GUATEMALA | 08/04/2023 | 09/06/2023 | 09/06/2023 | Granted |
| GEORGIA | GEORGIA | 08/16/2023 | 09/07/2023 | 09/07/2023 | Denied |

Ex. B to Rabe Decl (6.23.25)

| | | | | |
|---|---|---|---|---|
| EGYPT | EGYPT | 08/25/2023 | 09/08/2023 | 09/08/2023 | Granted |
| NICARAGUA | NICARAGUA | 08/20/2023 | 09/11/2023 | 09/11/2023 | Granted |
| INDIA | INDIA | 07/03/2023 | 09/14/2023 | 09/14/2023 | Denied |
| GUATEMALA | GUATEMALA | 08/02/2023 | 09/14/2023 | 09/15/2023 | Granted |
| INDIA | INDIA | 07/11/2023 | 09/18/2023 | 09/18/2023 | Denied |
| GUATEMALA | GUATEMALA | 08/20/2023 | 09/19/2023 | 09/19/2023 | Granted |
| MEXICO | MEXICO | 08/27/2023 | 09/19/2023 | 09/19/2023 | Granted |
| SENEGAL | SENEGAL | 08/27/2023 | 09/19/2023 | 09/19/2023 | Granted |
| RUSSIA | RUSSIA | 08/12/2023 | 09/11/2023 | 09/20/2023 | Denied |
| ECUADOR | ECUADOR | 08/11/2023 | 09/08/2023 | 09/20/2023 | Denied |
| ROMANIA | ROMANIA | 08/08/2023 | 09/20/2023 | 09/20/2023 | Denied |
| UZBEKISTAN | UZBEKISTAN | 08/23/2023 | 09/18/2023 | 09/20/2023 | Granted |
| SENEGAL | SENEGAL | 07/08/2023 | 09/22/2023 | 09/22/2023 | Denied |
| GHANA | GHANA | 07/10/2023 | 09/22/2023 | 09/22/2023 | Denied |
| TAJIKISTAN | TAJIKISTAN | 08/15/2023 | 09/22/2023 | 09/22/2023 | Denied |
| UZBEKISTAN | UZBEKISTAN | 08/16/2023 | 09/22/2023 | 09/22/2023 | Denied |
| INDIA | INDIA | 09/10/2023 | 09/22/2023 | 09/22/2023 | Granted |
| SENEGAL | SENEGAL | 07/08/2023 | 09/22/2023 | 09/24/2023 | Granted |
| GEORGIA | GEORGIA | 08/23/2023 | 09/25/2023 | 09/25/2023 | Granted |
| GEORGIA | GEORGIA | 08/23/2023 | 09/25/2023 | 09/25/2023 | Granted |
| TAJIKISTAN | TAJIKISTAN | 08/05/2023 | 09/25/2023 | 09/26/2023 | Denied |
| HONDURAS | HONDURAS | 08/20/2023 | 09/26/2023 | 09/26/2023 | Granted |
| MEXICO | MEXICO | 08/24/2023 | 09/27/2023 | 09/27/2023 | Granted |
| GUATEMALA | GUATEMALA | 08/27/2023 | 09/27/2023 | 09/27/2023 | Granted |
| COLOMBIA | COLOMBIA | 07/11/2022 | 09/29/2023 | 09/29/2023 | Granted |
| MEXICO | MEXICO | 08/27/2023 | 09/27/2023 | 09/29/2023 | Granted |
| RUSSIA | RUSSIA | 08/27/2023 | 09/29/2023 | 09/29/2023 | Denied |
| GUATEMALA | GUATEMALA | 08/27/2023 | 09/29/2023 | 10/01/2023 | Granted |
| GUATEMALA | GUATEMALA | 07/11/2023 | 09/21/2023 | 10/02/2023 | Granted |
| TAJIKISTAN | TAJIKISTAN | 08/06/2023 | 10/02/2023 | 10/02/2023 | Denied |
| RUSSIA | RUSSIA | 08/08/2023 | 10/03/2023 | 10/03/2023 | Denied |
| AZERBAIJAN | RUSSIA | 08/11/2023 | 10/03/2023 | 10/03/2023 | Denied |
| MEXICO | MEXICO | 08/31/2023 | 10/01/2023 | 10/03/2023 | Granted |
| UZBEKISTAN | RUSSIA | 08/11/2023 | 09/22/2023 | 10/04/2023 | Denied |
| MEXICO | MEXICO | 08/29/2023 | 10/03/2023 | 10/04/2023 | Granted |
| HONDURAS | HONDURAS | 09/06/2023 | 10/04/2023 | 10/05/2023 | Granted |
| MEXICO | MEXICO | 09/07/2023 | 10/04/2023 | 10/05/2023 | Granted |
| RUSSIA | RUSSIA | 08/12/2023 | 10/04/2023 | 10/06/2023 | Denied |
| GEORGIA | GEORGIA | 08/30/2023 | 10/02/2023 | 10/06/2023 | Denied |
| VIETNAM | VIETNAM | 09/04/2023 | 10/06/2023 | 10/07/2023 | Granted |
| UKRAINE | RUSSIA | 08/07/2023 | 09/25/2023 | 10/10/2023 | Denied |
| MEXICO | MEXICO | 08/24/2023 | 10/09/2023 | 10/10/2023 | Granted |
| ECUADOR | ECUADOR | 08/30/2023 | 10/09/2023 | 10/10/2023 | Denied |
| GUATEMALA | GUATEMALA | 08/27/2023 | 10/10/2023 | 10/11/2023 | Granted |
| UZBEKISTAN | UZBEKISTAN | 08/26/2023 | 10/11/2023 | 10/11/2023 | Denied |
| VENEZUELA | VENEZUELA | 09/06/2023 | 10/10/2023 | 10/11/2023 | Granted |
| MEXICO | MEXICO | 09/05/2023 | 10/11/2023 | 10/11/2023 | Granted |
| GUATEMALA | GUATEMALA | 09/07/2023 | 10/10/2023 | 10/11/2023 | Granted |
| GUATEMALA | GUATEMALA | 08/21/2023 | 10/11/2023 | 10/12/2023 | Granted |
| EGYPT | EGYPT | 09/05/2023 | 10/13/2023 | 10/14/2023 | Granted |
| RUSSIA | RUSSIA | 08/11/2023 | 10/05/2023 | 10/16/2023 | Denied |
| SAUDI ARABIA | SAUDI ARABIA | 08/11/2023 | 10/05/2023 | 10/16/2023 | Denied |
| UZBEKISTAN | UZBEKISTAN | 08/15/2023 | 10/18/2023 | 10/18/2023 | Denied |
| COLOMBIA | COLOMBIA | 02/01/2023 | 10/19/2023 | 10/19/2023 | Granted |
| MEXICO | MEXICO | 08/28/2023 | 10/18/2023 | 10/19/2023 | Granted |
| VENEZUELA | VENEZUELA | 09/21/2023 | 10/18/2023 | 10/19/2023 | Granted |
| AFGHANISTAN | AFGHANISTAN | 08/31/2023 | 10/10/2023 | 10/22/2023 | Denied |
| INDIA | INDIA | 09/09/2023 | 10/25/2023 | 10/26/2023 | Denied |
| GEORGIA | GEORGIA | 09/08/2023 | 10/17/2023 | 10/27/2023 | Denied |
| VENEZUELA | VENEZUELA | 09/20/2023 | 10/28/2023 | 10/28/2023 | Granted |
| VENEZUELA | VENEZUELA | 10/04/2023 | 10/27/2023 | 10/28/2023 | Granted |
| VENEZUELA | VENEZUELA | 10/08/2023 | 10/28/2023 | 10/28/2023 | Granted |
| RUSSIA | RUSSIA | 08/03/2023 | 10/30/2023 | 10/30/2023 | Denied |
| VENEZUELA | VENEZUELA | 09/07/2023 | 10/23/2023 | 10/30/2023 | Denied |
| RUSSIA | RUSSIA | 09/04/2023 | 10/12/2023 | 10/30/2023 | Denied |
| VENEZUELA | VENEZUELA | 09/22/2023 | 10/31/2023 | 11/01/2023 | Granted |
| VENEZUELA | VENEZUELA | 09/21/2023 | 10/31/2023 | 11/01/2023 | Granted |
| CAMEROON | CAMEROON | 07/11/2023 | 11/01/2023 | 11/04/2023 | Denied |
| KENYA | KENYA | 10/15/2023 | 11/04/2023 | 11/04/2023 | Denied |
| SENEGAL | SENEGAL | 09/05/2023 | 11/07/2023 | 11/07/2023 | Granted |
| RUSSIA | RUSSIA | 08/11/2023 | 11/07/2023 | 11/08/2023 | Denied |
| RUSSIA | RUSSIA | 09/11/2023 | 11/07/2023 | 11/09/2023 | Denied |
| GEORGIA | RUSSIA | 08/30/2023 | 11/09/2023 | 11/10/2023 | Denied |
| VENEZUELA | VENEZUELA | 10/04/2023 | 11/09/2023 | 11/10/2023 | Granted |
| VENEZUELA | VENEZUELA | 10/12/2023 | 11/10/2023 | 11/10/2023 | Granted |
| RUSSIA | RUSSIA | 08/08/2023 | 11/10/2023 | 11/11/2023 | Granted |
| VENEZUELA | VENEZUELA | 10/12/2023 | 11/10/2023 | 11/12/2023 | Granted |
| UZBEKISTAN | UZBEKISTAN | 08/30/2023 | 11/12/2023 | 11/13/2023 | Denied |
| RUSSIA | RUSSIA | 09/08/2023 | 11/06/2023 | 11/13/2023 | Denied |
| UZBEKISTAN | UZBEKISTAN | 08/16/2023 | 11/10/2023 | 11/14/2023 | Denied |
| UZBEKISTAN | UZBEKISTAN | 08/10/2023 | 11/10/2023 | 11/15/2023 | Denied |
| AZERBAIJAN | RUSSIA | 09/07/2023 | 11/04/2023 | 11/15/2023 | Denied |
| VENEZUELA | VENEZUELA | 09/22/2023 | 11/14/2023 | 11/15/2023 | Granted |
| VENEZUELA | VENEZUELA | 10/04/2023 | 11/14/2023 | 11/15/2023 | Granted |
| AFGHANISTAN | AFGHANISTAN | 08/31/2023 | 11/16/2023 | 11/16/2023 | Granted |

Ex. B to Rabe Decl (6.23.25)

| | | | | | |
|---|---|---|---|---|---|
| COLOMBIA | COLOMBIA | 09/17/2023 | 11/15/2023 | 11/16/2023 | Granted |
| HONDURAS | HONDURAS | 09/21/2023 | 11/15/2023 | 11/16/2023 | Granted |
| VENEZUELA | VENEZUELA | 10/12/2023 | 11/15/2023 | 11/16/2023 | Granted |
| VENEZUELA | VENEZUELA | 10/14/2023 | 11/16/2023 | 11/17/2023 | Granted |
| COLOMBIA | COLOMBIA | 09/21/2023 | 11/17/2023 | 11/20/2023 | Granted |
| HONDURAS | HONDURAS | 08/20/2023 | 11/20/2023 | 11/21/2023 | Granted |
| COLOMBIA | COLOMBIA | 10/27/2023 | 11/21/2023 | 11/21/2023 | Granted |
| NICARAGUA | NICARAGUA | 09/22/2023 | 11/24/2023 | 11/24/2023 | Granted |
| MEXICO | MEXICO | 09/23/2023 | 11/24/2023 | 11/24/2023 | Granted |
| COLOMBIA | COLOMBIA | 10/27/2023 | 11/22/2023 | 11/24/2023 | Granted |
| PERU | PERU | 09/16/2023 | 11/26/2023 | 11/26/2023 | Granted |
| ECUADOR | ECUADOR | 09/16/2023 | 11/27/2023 | 11/28/2023 | Granted |
| EGYPT | EGYPT | 08/21/2023 | 11/30/2023 | 11/30/2023 | Granted |
| GUATEMALA | GUATEMALA | 08/25/2023 | 12/06/2023 | 12/07/2023 | Granted |
| COLOMBIA | COLOMBIA | 09/24/2023 | 12/07/2023 | 12/07/2023 | Granted |
| NICARAGUA | NICARAGUA | 10/15/2023 | 12/11/2023 | 12/11/2023 | Granted |
| COSTA RICA | COSTA RICA | 10/24/2023 | 12/13/2023 | 12/13/2023 | Granted |
| VENEZUELA | VENEZUELA | 11/19/2023 | 12/13/2023 | 12/13/2023 | Granted |
| PERU | PERU | 03/07/2023 | 12/15/2023 | 12/15/2023 | Granted |
| GUATEMALA | GUATEMALA | 08/03/2023 | 12/15/2023 | 12/15/2023 | Granted |
| MEXICO | MEXICO | 09/02/2023 | 12/15/2023 | 12/15/2023 | Granted |
| CUBA | CUBA | 10/04/2023 | 12/15/2023 | 12/15/2023 | Granted |
| MEXICO | MEXICO | 10/14/2023 | 12/15/2023 | 12/15/2023 | Granted |
| UZBEKISTAN | RUSSIA | 09/01/2023 | 12/12/2023 | 12/15/2023 | Denied |
| RUSSIA | RUSSIA | 09/02/2023 | 12/12/2023 | 12/15/2023 | Denied |
| UZBEKISTAN | UZBEKISTAN | 08/15/2023 | 12/13/2023 | 12/15/2023 | Denied |
| VENEZUELA | VENEZUELA | 08/31/2023 | 12/13/2023 | 12/15/2023 | Denied |
| GEORGIA | RUSSIA | 08/30/2023 | 12/15/2023 | 12/15/2023 | Denied |
| VENEZUELA | VENEZUELA | 10/12/2023 | 12/15/2023 | 12/16/2023 | Granted |
| GUATEMALA | GUATEMALA | 08/21/2023 | 12/18/2023 | 12/18/2023 | Granted |
| RUSSIA | RUSSIA | 09/07/2023 | 12/19/2023 | 12/21/2023 | Denied |
| ETHIOPIA | ETHIOPIA | 10/28/2023 | 12/25/2023 | 12/25/2023 | Denied |
| PAKISTAN | PAKISTAN | 08/22/2023 | 12/22/2023 | 12/27/2023 | Denied |
| VENEZUELA | VENEZUELA | 09/26/2023 | 12/27/2023 | 12/27/2023 | Granted |
| EL SALVADOR | EL SALVADOR | 11/04/2023 | 12/28/2023 | 12/28/2023 | Granted |
| UZBEKISTAN | UZBEKISTAN | 08/25/2023 | 12/20/2023 | 12/29/2023 | Denied |
| GUATEMALA | GUATEMALA | 11/03/2023 | 12/28/2023 | 12/29/2023 | Granted |
| RUSSIA | RUSSIA | 09/08/2023 | 12/28/2023 | 12/29/2023 | Denied |
| MEXICO | MEXICO | 09/12/2023 | 12/19/2023 | 01/02/2024 | Denied |
| COLOMBIA | COLOMBIA | 11/22/2023 | 01/03/2024 | 01/03/2024 | Granted |
| NICARAGUA | NICARAGUA | 10/21/2023 | 01/04/2024 | 01/04/2024 | Granted |
| MEXICO | MEXICO | 11/05/2023 | 01/03/2024 | 01/06/2024 | Granted |
| NICARAGUA | NICARAGUA | 11/28/2023 | 01/05/2024 | 01/06/2024 | Granted |
| ARMENIA | RUSSIA | 09/15/2023 | 01/04/2024 | 01/08/2024 | Denied |
| GEORGIA | GEORGIA | 09/13/2023 | 01/09/2024 | 01/10/2024 | Denied |
| RUSSIA | RUSSIA | 08/08/2023 | 01/09/2024 | 01/11/2024 | Denied |
| UZBEKISTAN | UZBEKISTAN | 09/16/2023 | 01/10/2024 | 01/11/2024 | Denied |
| PERU | PERU | 11/04/2023 | 01/10/2024 | 01/11/2024 | Granted |
| HONDURAS | HONDURAS | 12/11/2023 | 01/10/2024 | 01/11/2024 | Granted |
| MEXICO | MEXICO | 10/22/2023 | 01/11/2024 | 01/11/2024 | Granted |
| NICARAGUA | NICARAGUA | 12/09/2023 | 01/11/2024 | 01/13/2024 | Granted |
| EL SALVADOR | EL SALVADOR | 12/08/2023 | 01/13/2024 | 01/14/2024 | Granted |
| NICARAGUA | NICARAGUA | 12/09/2023 | 01/13/2024 | 01/14/2024 | Granted |
| GUATEMALA | GUATEMALA | 12/12/2023 | 01/13/2024 | 01/14/2024 | Granted |
| MEXICO | MEXICO | 11/02/2023 | 01/13/2024 | 01/15/2024 | Denied |
| UZBEKISTAN | UZBEKISTAN | 08/30/2023 | 01/02/2024 | 01/18/2024 | Denied |
| VENEZUELA | VENEZUELA | 10/06/2023 | 01/18/2024 | 01/18/2024 | Granted |
| RUSSIA | RUSSIA | 09/12/2023 | 12/28/2023 | 01/19/2024 | Denied |
| ARMENIA | RUSSIA | 09/24/2023 | 01/18/2024 | 01/19/2024 | Denied |
| NICARAGUA | NICARAGUA | 12/09/2023 | 01/18/2024 | 01/19/2024 | Granted |
| NICARAGUA | NICARAGUA | 12/08/2023 | 01/19/2024 | 01/21/2024 | Granted |
| HAITI | HAITI | 12/21/2023 | 01/19/2024 | 01/21/2024 | Granted |
| ARMENIA | RUSSIA | 09/10/2023 | 12/29/2023 | 01/22/2024 | Denied |
| UZBEKISTAN | UZBEKISTAN | 09/11/2023 | 01/12/2024 | 01/23/2024 | Denied |
| HONDURAS | HONDURAS | 12/09/2023 | 01/22/2024 | 01/23/2024 | Granted |
| HONDURAS | HONDURAS | 12/24/2023 | 01/23/2024 | 01/24/2024 | Granted |
| NICARAGUA | NICARAGUA | 12/09/2023 | 01/23/2024 | 01/25/2024 | Granted |
| MEXICO | MEXICO | 12/13/2023 | 01/23/2024 | 01/25/2024 | Granted |
| RUSSIA | RUSSIA | 08/24/2023 | 01/22/2024 | 01/26/2024 | Denied |
| TAJIKISTAN | RUSSIA | 09/06/2023 | 11/15/2023 | 01/26/2024 | Denied |
| UZBEKISTAN | UZBEKISTAN | 09/15/2023 | 01/24/2024 | 01/26/2024 | Denied |
| NICARAGUA | NICARAGUA | 12/07/2023 | 01/26/2024 | 01/26/2024 | Granted |
| INDIA | INDIA | 10/31/2023 | 01/27/2024 | 01/27/2024 | Granted |
| GUATEMALA | GUATEMALA | 12/07/2023 | 01/24/2024 | 01/27/2024 | Granted |
| NICARAGUA | NICARAGUA | 12/10/2023 | 01/25/2024 | 01/27/2024 | Granted |
| HONDURAS | HONDURAS | 12/12/2023 | 01/26/2024 | 01/27/2024 | Granted |
| HONDURAS | HONDURAS | 01/12/2024 | 01/27/2024 | 01/28/2024 | Granted |
| RUSSIA | RUSSIA | 09/14/2023 | 01/22/2024 | 01/31/2024 | Denied |
| VENEZUELA | VENEZUELA | 12/09/2023 | 01/24/2024 | 01/31/2024 | Denied |
| VENEZUELA | VENEZUELA | 12/10/2023 | 01/23/2024 | 01/31/2024 | Denied |
| RUSSIA | RUSSIA | 12/14/2023 | 01/23/2024 | 01/31/2024 | Denied |
| VENEZUELA | VENEZUELA | 12/14/2023 | 01/27/2024 | 01/31/2024 | Denied |
| VENEZUELA | VENEZUELA | 12/14/2023 | 01/23/2024 | 01/31/2024 | Denied |
| VENEZUELA | VENEZUELA | 12/15/2023 | 01/23/2024 | 01/31/2024 | Denied |
| VENEZUELA | VENEZUELA | 12/15/2023 | 01/11/2024 | 01/31/2024 | Granted |

          Ex. B to Rabe Decl (6.23.25)

| | | | | | |
|---|---|---|---|---|---|
| NICARAGUA | NICARAGUA | 12/28/2023 | 01/25/2024 | 01/31/2024 | Denied |
| CUBA | CUBA | 12/28/2023 | 01/26/2024 | | Denied |
| VENEZUELA | VENEZUELA | 12/30/2023 | 01/22/2024 | 01/31/2024 | Denied |
| PERU | PERU | 12/15/2023 | 01/28/2024 | 02/01/2024 | Denied |
| COLOMBIA | COLOMBIA | 01/12/2024 | 01/28/2024 | 02/01/2024 | Granted |
| MEXICO | MEXICO | 12/15/2023 | 01/31/2024 | 02/03/2024 | Granted |
| HONDURAS | HONDURAS | 12/30/2023 | 01/27/2024 | 02/04/2024 | Denied |
| GEORGIA | GEORGIA | 08/27/2023 | 02/01/2024 | 02/07/2024 | Denied |
| HONDURAS | HONDURAS | 01/11/2024 | 01/31/2024 | 02/07/2024 | Denied |
| NICARAGUA | NICARAGUA | 01/21/2024 | 02/04/2024 | 02/07/2024 | Granted |
| CUBA | CUBA | 01/21/2024 | 02/06/2024 | 02/08/2024 | Granted |
| MOLDOVA | RUSSIA | 09/08/2023 | 12/04/2023 | 02/09/2024 | Denied |
| MEXICO | MEXICO | 01/10/2024 | 02/12/2024 | 02/12/2024 | Denied |
| HONDURAS | HONDURAS | 01/25/2024 | 02/12/2024 | 02/12/2024 | Granted |
| UZBEKISTAN | UZBEKISTAN | 09/13/2023 | 02/13/2024 | 02/13/2024 | Denied |
| UZBEKISTAN | UZBEKISTAN | 08/28/2023 | 01/17/2024 | 02/14/2024 | Denied |
| UZBEKISTAN | UZBEKISTAN | 09/02/2023 | 01/12/2024 | 02/14/2024 | Denied |
| GEORGIA | GEORGIA | 10/20/2023 | 02/09/2024 | 02/14/2024 | Denied |
| NICARAGUA | NICARAGUA | 12/06/2023 | 02/13/2024 | 02/14/2024 | Granted |
| UZBEKISTAN | AZERBAIJAN | 10/21/2023 | 02/07/2024 | 02/16/2024 | Granted |
| NICARAGUA | NICARAGUA | 11/23/2023 | 02/11/2024 | 02/16/2024 | Granted |
| NICARAGUA | NICARAGUA | 12/06/2023 | 02/15/2024 | 02/16/2024 | Granted |
| UZBEKISTAN | UZBEKISTAN | 10/06/2023 | 02/11/2024 | 02/17/2024 | Denied |
| UZBEKISTAN | UZBEKISTAN | 10/20/2023 | 02/09/2024 | 02/17/2024 | Denied |
| NICARAGUA | NICARAGUA | 12/06/2023 | 02/14/2024 | 02/17/2024 | Granted |
| GUATEMALA | GUATEMALA | 12/30/2023 | 02/16/2024 | 02/17/2024 | Denied |
| UZBEKISTAN | UZBEKISTAN | 08/20/2023 | 02/18/2024 | 02/18/2024 | Denied |
| RUSSIA | RUSSIA | 10/04/2023 | 02/09/2024 | 02/19/2024 | Denied |
| UZBEKISTAN | UZBEKISTAN | 10/08/2023 | 02/08/2024 | 02/19/2024 | Granted |
| TAJIKISTAN | TAJIKISTAN | 10/09/2023 | 02/12/2024 | 02/19/2024 | Denied |
| EL SALVADOR | EL SALVADOR | 01/26/2024 | 02/17/2024 | 02/19/2024 | Granted |
| TAJIKISTAN | TAJIKISTAN | 09/25/2023 | 02/17/2024 | 02/20/2024 | Granted |
| UKRAINE | RUSSIA | 09/08/2023 | 02/15/2024 | 02/21/2024 | Denied |
| CHINA, PEOPLES | CHINA, PEOPLES | 12/23/2023 | 02/06/2024 | 02/22/2024 | Denied |
| NICARAGUA | NICARAGUA | 01/21/2024 | 02/12/2024 | 02/22/2024 | Denied |
| HONDURAS | HONDURAS | 01/30/2024 | 02/22/2024 | 02/22/2024 | Granted |
| UZBEKISTAN | UZBEKISTAN | 08/10/2023 | 02/08/2024 | 02/22/2024 | Granted |
| GUATEMALA | GUATEMALA | 08/20/2023 | 02/22/2024 | 02/23/2024 | Granted |
| HONDURAS | HONDURAS | 01/15/2024 | 02/21/2024 | 02/23/2024 | Granted |
| VENEZUELA | VENEZUELA | 01/17/2024 | 02/23/2024 | 02/23/2024 | Denied |
| EL SALVADOR | EL SALVADOR | 01/19/2024 | 02/21/2024 | 02/23/2024 | Granted |
| IRAN | IRAN | 04/24/2023 | 02/22/2024 | 02/24/2024 | Denied |
| UZBEKISTAN | UZBEKISTAN | 08/30/2023 | 02/23/2024 | 02/25/2024 | Denied |
| RUSSIA | RUSSIA | 09/19/2023 | 02/23/2024 | 02/25/2024 | Denied |
| GEORGIA | GEORGIA | 10/06/2023 | 02/22/2024 | 02/25/2024 | Denied |
| UZBEKISTAN | UZBEKISTAN | 10/06/2023 | 02/25/2024 | 02/25/2024 | Denied |
| NICARAGUA | NICARAGUA | 02/07/2024 | 02/24/2024 | 02/25/2024 | Granted |
| TAJIKISTAN | KYRGYZSTAN | 08/30/2023 | 02/26/2024 | 02/26/2024 | Denied |
| UZBEKISTAN | UZBEKISTAN | 08/31/2023 | 02/19/2024 | 02/26/2024 | Denied |
| RUSSIA | RUSSIA | 09/07/2023 | 02/26/2024 | 02/26/2024 | Denied |
| UZBEKISTAN | UZBEKISTAN | 09/04/2023 | 02/14/2024 | 02/26/2024 | Denied |
| UZBEKISTAN | UZBEKISTAN | 09/10/2023 | 02/17/2024 | 02/26/2024 | Denied |
| RUSSIA | RUSSIA | 09/15/2023 | 02/23/2024 | 02/26/2024 | Denied |
| KAZAKHSTAN | RUSSIA | 10/11/2023 | 02/26/2024 | 02/26/2024 | Denied |
| TAJIKISTAN | TAJIKISTAN | 10/10/2023 | 02/26/2024 | 02/26/2024 | Denied |
| GUATEMALA | GUATEMALA | 12/15/2023 | 02/26/2024 | 02/26/2024 | Granted |
| EL SALVADOR | EL SALVADOR | 01/01/2024 | 02/24/2024 | 02/26/2024 | Granted |
| GUATEMALA | GUATEMALA | 01/16/2024 | 02/26/2024 | 02/26/2024 | Granted |
| ECUADOR | ECUADOR | 02/03/2024 | 02/26/2024 | 02/26/2024 | Granted |
| KYRGYZSTAN | KYRGYZSTAN | 09/03/2023 | 02/23/2024 | 02/27/2024 | Denied |
| GUATEMALA | GUATEMALA | 01/15/2024 | 02/27/2024 | 02/27/2024 | Granted |
| GEORGIA | GEORGIA | 10/22/2023 | 10/22/2023 | 02/28/2024 | Denied |
| GUATEMALA | GUATEMALA | 01/29/2024 | 02/27/2024 | 02/28/2024 | Granted |
| MEXICO | MEXICO | 02/08/2024 | 02/28/2024 | 02/28/2024 | Granted |
| GEORGIA | GEORGIA | 08/09/2023 | | 02/28/2024 | Denied |
| RUSSIA | RUSSIA | 12/17/2023 | 01/29/2024 | 02/29/2024 | Denied |
| COLOMBIA | COLOMBIA | 02/04/2024 | 02/28/2024 | 02/29/2024 | Granted |
| MEXICO | MEXICO | 01/18/2024 | 02/28/2024 | 03/01/2024 | Denied |
| VENEZUELA | VENEZUELA | 10/06/2023 | 02/29/2024 | 03/02/2024 | Granted |
| NICARAGUA | NICARAGUA | 01/16/2024 | 03/01/2024 | 03/02/2024 | Granted |
| UZBEKISTAN | UZBEKISTAN | 10/17/2023 | 01/31/2024 | 03/03/2024 | Denied |
| GEORGIA | GEORGIA | 07/23/2023 | 02/22/2024 | 03/03/2024 | Denied |
| UZBEKISTAN | UZBEKISTAN | 08/06/2023 | 03/03/2024 | 03/03/2024 | Denied |
| UZBEKISTAN | UZBEKISTAN | 10/02/2023 | 03/04/2024 | 03/04/2024 | Denied |
| MEXICO | MEXICO | 01/19/2024 | 02/23/2024 | 03/05/2024 | Denied |
| NICARAGUA | NICARAGUA | 02/08/2024 | 03/04/2024 | 03/05/2024 | Granted |
| NICARAGUA | NICARAGUA | 01/17/2024 | 03/04/2024 | 03/06/2024 | Granted |
| KYRGYZSTAN | KYRGYZSTAN | 08/31/2023 | 03/07/2024 | 03/07/2024 | Denied |
| UZBEKISTAN | UZBEKISTAN | 09/24/2023 | 03/07/2024 | 03/07/2024 | Denied |
| VENEZUELA | VENEZUELA | 10/02/2023 | 03/07/2024 | 03/07/2024 | Granted |
| NICARAGUA | NICARAGUA | 02/09/2024 | 03/07/2024 | 03/07/2024 | Granted |
| RUSSIA | RUSSIA | 09/10/2023 | 03/08/2024 | 03/08/2024 | Denied |
| KAZAKHSTAN | RUSSIA | 09/14/2023 | 03/08/2024 | 03/08/2024 | Denied |
| UZBEKISTAN | UZBEKISTAN | 09/28/2023 | 03/08/2024 | 03/08/2024 | Denied |
| RUSSIA | RUSSIA | 10/16/2023 | 03/08/2024 | 03/08/2024 | Denied |

| | | | | | |
|---|---|---|---|---|---|
| HONDURAS | HONDURAS | 01/30/2024 | 03/08/2024 | 03/08/2024 | Granted |
| PERU | PERU | 02/05/2024 | 03/07/2024 | 03/08/2024 | Granted |
| UZBEKISTAN | UZBEKISTAN | 08/25/2023 | 03/02/2024 | 03/09/2024 | Denied |
| UZBEKISTAN | UZBEKISTAN | 09/20/2023 | 03/07/2024 | 03/09/2024 | Denied |
| VENEZUELA | VENEZUELA | 10/01/2023 | 03/09/2024 | 03/09/2024 | Denied |
| RUSSIA | RUSSIA | 10/02/2023 | 03/09/2024 | 03/09/2024 | Denied |
| VENEZUELA | VENEZUELA | 10/02/2023 | 03/09/2024 | 03/09/2024 | Denied |
| VENEZUELA | VENEZUELA | 10/03/2023 | 03/09/2024 | 03/09/2024 | Denied |
| UZBEKISTAN | UZBEKISTAN | 10/09/2023 | 03/09/2024 | 03/09/2024 | Denied |
| YEMEN | BRAZIL | 07/19/2023 | 03/09/2024 | 03/09/2024 | Denied |
| UZBEKISTAN | UZBEKISTAN | 08/23/2023 | 03/09/2024 | 03/10/2024 | Denied |
| INDIA | INDIA | 09/30/2023 | 03/09/2024 | 03/10/2024 | Denied |
| GEORGIA | GEORGIA | 10/21/2023 | 03/09/2024 | 03/10/2024 | Denied |
| MEXICO | MEXICO | 01/04/2024 | 03/09/2024 | 03/10/2024 | Granted |
| NICARAGUA | NICARAGUA | 01/25/2024 | 03/10/2024 | 03/10/2024 | Granted |
| HONDURAS | HONDURAS | 02/06/2024 | 03/10/2024 | 03/10/2024 | Granted |
| NICARAGUA | NICARAGUA | 02/09/2024 | 03/09/2024 | 03/10/2024 | Granted |
| GEORGIA | GEORGIA | 07/25/2023 | 03/10/2024 | 03/10/2024 | Denied |
| TAJIKISTAN | RUSSIA | 09/02/2023 | 03/09/2024 | 03/11/2024 | Denied |
| TAJIKISTAN | TAJIKISTAN | 09/07/2023 | 03/09/2024 | 03/11/2024 | Denied |
| UZBEKISTAN | UZBEKISTAN | 09/02/2023 | 03/10/2024 | 03/11/2024 | Denied |
| RUSSIA | RUSSIA | 09/10/2023 | 03/11/2024 | 03/11/2024 | Denied |
| UZBEKISTAN | UZBEKISTAN | 10/05/2023 | 03/11/2024 | 03/11/2024 | Denied |
| UZBEKISTAN | UZBEKISTAN | 10/09/2023 | 03/11/2024 | 03/11/2024 | Denied |
| UZBEKISTAN | UZBEKISTAN | 10/08/2023 | 03/11/2024 | 03/11/2024 | Denied |
| UZBEKISTAN | UZBEKISTAN | 10/09/2023 | 03/11/2024 | 03/11/2024 | Denied |
| RUSSIA | RUSSIA | 10/16/2023 | 03/09/2024 | 03/11/2024 | Denied |
| UZBEKISTAN | UZBEKISTAN | 10/05/2023 | 03/11/2024 | 03/11/2024 | Denied |
| GEORGIA | GEORGIA | 08/02/2023 | 03/11/2024 | 03/11/2024 | Denied |
| VENEZUELA | VENEZUELA | 10/04/2023 | 03/11/2024 | 03/12/2024 | Denied |
| MEXICO | MEXICO | 01/19/2024 | 03/11/2024 | 03/12/2024 | Granted |
| MEXICO | MEXICO | 02/03/2024 | 03/11/2024 | 03/12/2024 | Granted |
| UZBEKISTAN | UZBEKISTAN | 08/28/2023 | 03/05/2024 | 03/13/2024 | Denied |
| TAJIKISTAN | TAJIKISTAN | 09/04/2023 | 03/18/2024 | 03/13/2024 | Denied |
| HAITI | HAITI | 12/27/2023 | 03/13/2024 | 03/13/2024 | Granted |
| VENEZUELA | VENEZUELA | 01/01/2024 | 03/11/2024 | 03/13/2024 | Granted |
| GUATEMALA | GUATEMALA | 02/19/2024 | 03/13/2024 | 03/13/2024 | Granted |
| RUSSIA | RUSSIA | 09/03/2023 | 03/13/2024 | 03/16/2024 | Denied |
| VENEZUELA | VENEZUELA | 12/02/2023 | 03/16/2024 | 03/16/2024 | Denied |
| UZBEKISTAN | UZBEKISTAN | 10/17/2023 | 03/11/2024 | 03/17/2024 | Denied |
| RUSSIA | RUSSIA | 08/13/2023 | 03/15/2024 | 03/18/2024 | Granted |
| TAJIKISTAN | TAJIKISTAN | 08/30/2023 | 03/12/2024 | 03/18/2024 | Denied |
| TAJIKISTAN | TAJIKISTAN | 09/15/2023 | 03/15/2024 | 03/18/2024 | Denied |
| RUSSIA | RUSSIA | 09/18/2023 | 03/15/2024 | 03/18/2024 | Denied |
| RUSSIA | RUSSIA | 10/03/2023 | 03/12/2024 | 03/18/2024 | Denied |
| RUSSIA | RUSSIA | 10/05/2023 | 03/18/2024 | 03/18/2024 | Denied |
| UZBEKISTAN | RUSSIA | 10/16/2023 | 03/17/2024 | 03/18/2024 | Denied |
| RUSSIA | RUSSIA | 10/19/2023 | 03/16/2024 | 03/18/2024 | Denied |
| NICARAGUA | NICARAGUA | 02/11/2024 | 03/17/2024 | 03/18/2024 | Granted |
| MAURITANIA | MAURITANIA | 08/19/2023 | 03/23/2024 | 03/23/2024 | Denied |
| COLOMBIA | COLOMBIA | 01/21/2024 | 03/23/2024 | 03/23/2024 | Granted |
| TAJIKISTAN | RUSSIA | 10/15/2023 | 03/21/2024 | 03/24/2024 | Denied |
| GEORGIA | GEORGIA | 10/10/2023 | 03/24/2024 | 03/24/2024 | Denied |
| NICARAGUA | NICARAGUA | 02/13/2024 | 03/24/2024 | 03/24/2024 | Granted |
| NICARAGUA | NICARAGUA | 02/18/2024 | 03/23/2024 | 03/24/2024 | Granted |
| MAURITANIA | MAURITANIA | 08/15/2023 | | 03/25/2024 | Granted |
| RUSSIA | RUSSIA | 09/27/2023 | 03/25/2024 | 03/25/2024 | Denied |
| GUATEMALA | GUATEMALA | 01/14/2024 | 03/25/2024 | 03/25/2024 | Granted |
| GUATEMALA | GUATEMALA | 02/19/2024 | 03/25/2024 | 03/25/2024 | Granted |
| RUSSIA | RUSSIA | 08/26/2023 | 03/26/2024 | 03/26/2024 | Denied |
| UZBEKISTAN | UZBEKISTAN | 09/13/2023 | 03/21/2024 | 03/26/2024 | Denied |
| GEORGIA | RUSSIA | 09/14/2023 | 04/21/2024 | 03/26/2024 | Denied |
| RUSSIA | RUSSIA | 09/20/2023 | 03/23/2024 | 03/26/2024 | Denied |
| KYRGYZSTAN | RUSSIA | 09/16/2023 | 03/26/2024 | 03/26/2024 | Denied |
| NICARAGUA | NICARAGUA | 02/09/2024 | 03/28/2024 | 03/27/2024 | Granted |
| VENEZUELA | VENEZUELA | 10/05/2023 | 03/20/2024 | 03/27/2024 | Denied |
| GUATEMALA | GUATEMALA | 12/24/2023 | 03/28/2024 | 03/28/2024 | Granted |
| NICARAGUA | NICARAGUA | 02/10/2024 | 03/28/2024 | 03/28/2024 | Granted |
| EL SALVADOR | EL SALVADOR | 02/12/2024 | 03/28/2024 | 03/28/2024 | Granted |
| NICARAGUA | NICARAGUA | 02/25/2024 | 03/28/2024 | 03/28/2024 | Granted |
| NICARAGUA | NICARAGUA | 02/08/2024 | 03/29/2024 | 03/29/2024 | Granted |
| NICARAGUA | NICARAGUA | 02/19/2024 | 03/28/2024 | 03/29/2024 | Denied |
| GEORGIA | GEORGIA | 10/20/2023 | 03/25/2024 | 03/30/2024 | Denied |
| TAJIKISTAN | TAJIKISTAN | 08/31/2023 | 03/21/2024 | 04/01/2024 | Denied |
| KYRGYZSTAN | RUSSIA | 09/06/2023 | 03/25/2024 | 04/01/2024 | Denied |
| RUSSIA | RUSSIA | 09/06/2023 | 03/21/2024 | 04/01/2024 | Denied |
| RUSSIA | RUSSIA | 09/06/2023 | 03/25/2024 | 04/01/2024 | Denied |
| TURKMENISTAN | RUSSIA | 09/05/2023 | 11/25/2023 | 04/01/2024 | Denied |
| UZBEKISTAN | UZBEKISTAN | 09/12/2023 | 03/26/2024 | 04/01/2024 | Denied |
| UZBEKISTAN | UZBEKISTAN | 09/21/2023 | 03/25/2024 | 04/01/2024 | Denied |
| TAJIKISTAN | TAJIKISTAN | 10/06/2023 | 03/21/2024 | 04/01/2024 | Denied |
| UZBEKISTAN | UZBEKISTAN | 08/10/2023 | 03/25/2024 | 04/02/2024 | Denied |
| RUSSIA | RUSSIA | 09/16/2023 | 03/31/2024 | 04/02/2024 | Denied |
| UZBEKISTAN | UZBEKISTAN | 09/28/2023 | 03/25/2024 | 04/02/2024 | Denied |
| NICARAGUA | NICARAGUA | 02/06/2024 | 04/02/2024 | 04/02/2024 | Granted |

Ex. B to Rabe Decl (6.23.25)

| | | | | | |
|---|---|---|---|---|---|
| ETHIOPIA | ETHIOPIA | 02/15/2024 | 04/03/2024 | 04/03/2024 | Granted |
| RUSSIA | RUSSIA | 10/17/2023 | 04/02/2024 | 04/04/2024 | Denied |
| RUSSIA | RUSSIA | 10/17/2023 | 04/02/2024 | 04/04/2024 | Denied |
| GUATEMALA | GUATEMALA | 02/23/2024 | 04/04/2024 | 04/04/2024 | Granted |
| GUATEMALA | GUATEMALA | 02/27/2024 | 04/04/2024 | 04/04/2024 | Granted |
| UZBEKISTAN | UZBEKISTAN | 08/31/2023 | 04/06/2024 | 04/06/2024 | Denied |
| GUATEMALA | GUATEMALA | 02/24/2024 | 04/07/2024 | 04/07/2024 | Granted |
| MEXICO | MEXICO | 12/13/2023 | 04/07/2024 | 04/08/2024 | Granted |
| HONDURAS | HONDURAS | 02/13/2024 | 04/08/2024 | 04/08/2024 | Granted |
| NICARAGUA | NICARAGUA | 03/07/2024 | 04/08/2024 | 04/08/2024 | Granted |
| NICARAGUA | NICARAGUA | 02/06/2024 | 04/08/2024 | 04/08/2024 | Granted |
| GUATEMALA | GUATEMALA | 02/28/2024 | 04/09/2024 | 04/10/2024 | Granted |
| NICARAGUA | NICARAGUA | 03/05/2024 | 04/08/2024 | 04/10/2024 | Granted |
| GEORGIA | GEORGIA | 07/15/2023 | 04/05/2024 | 04/11/2024 | Denied |
| TAJIKISTAN | TAJIKISTAN | 08/07/2023 | 04/11/2024 | 04/11/2024 | Denied |
| KAZAKHSTAN | RUSSIA | 08/12/2023 | 04/08/2024 | 04/11/2024 | Denied |
| UZBEKISTAN | UZBEKISTAN | 09/04/2023 | 03/20/2024 | 04/11/2024 | Granted |
| GEORGIA | GEORGIA | 09/10/2023 | 04/03/2024 | 04/11/2024 | Denied |
| UZBEKISTAN | UZBEKISTAN | 09/16/2023 | 04/11/2024 | 04/11/2024 | Denied |
| KAZAKHSTAN | RUSSIA | 10/19/2023 | 04/08/2024 | 04/12/2024 | Denied |
| RUSSIA | RUSSIA | 10/12/2023 | 04/08/2024 | 04/12/2024 | Denied |
| JORDAN | RUSSIA | 11/01/2023 | 04/12/2024 | 04/12/2024 | Denied |
| GUATEMALA | GUATEMALA | 12/28/2023 | 04/12/2024 | 04/12/2024 | Granted |
| TAJIKISTAN | TAJIKISTAN | 08/15/2023 | 04/13/2024 | 04/13/2024 | Denied |
| RUSSIA | RUSSIA | 09/15/2023 | 04/13/2024 | 04/13/2024 | Denied |
| UZBEKISTAN | UZBEKISTAN | 10/20/2023 | 04/13/2024 | 04/13/2024 | Denied |
| HONDURAS | HONDURAS | 02/13/2024 | 04/13/2024 | 04/13/2024 | Granted |
| UZBEKISTAN | UZBEKISTAN | 08/13/2023 | 03/18/2024 | 04/14/2024 | Denied |
| MAURITANIA | MAURITANIA | 08/23/2023 | 04/14/2024 | 04/14/2024 | Denied |
| GUINEA | GUINEA | 09/04/2023 | 04/14/2024 | 04/14/2024 | Denied |
| RUSSIA | RUSSIA | 10/09/2023 | 04/13/2024 | 04/14/2024 | Denied |
| GEORGIA | GEORGIA | 10/12/2023 | 04/05/2024 | 04/14/2024 | Denied |
| RUSSIA | RUSSIA | 10/08/2023 | 04/13/2024 | 04/14/2024 | Denied |
| UZBEKISTAN | UZBEKISTAN | 01/14/2024 | 04/01/2024 | 04/14/2024 | Denied |
| GEORGIA | GEORGIA | 08/25/2023 | 04/04/2024 | 04/15/2024 | Denied |
| RUSSIA | RUSSIA | 09/19/2023 | 01/10/2024 | 04/15/2024 | Denied |
| RUSSIA | RUSSIA | 10/01/2023 | 04/08/2024 | 04/15/2024 | Denied |
| RUSSIA | RUSSIA | 11/05/2023 | 04/15/2024 | 04/15/2024 | Denied |
| VENEZUELA | VENEZUELA | 10/19/2023 | 04/15/2024 | 04/15/2024 | Denied |
| KYRGYZSTAN | KYRGYZSTAN | 11/01/2023 | 04/15/2024 | 04/15/2024 | Denied |
| RUSSIA | RUSSIA | 01/04/2024 | 04/08/2024 | 04/15/2024 | Denied |
| MEXICO | MEXICO | 03/31/2024 | 04/15/2024 | 04/15/2024 | Granted |
| GUATEMALA | GUATEMALA | 02/23/2024 | 04/16/2024 | 04/16/2024 | Granted |
| CUBA | CUBA | 02/28/2024 | 04/16/2024 | 04/16/2024 | Granted |
| NICARAGUA | NICARAGUA | 02/28/2024 | 04/16/2024 | 04/16/2024 | Granted |
| CUBA | CUBA | 03/08/2024 | 04/16/2024 | 04/16/2024 | Granted |
| TAJIKISTAN | TAJIKISTAN | 08/08/2023 | 04/17/2024 | 04/17/2024 | Denied |
| KYRGYZSTAN | TAJIKISTAN | 08/31/2023 | 04/17/2024 | 04/17/2024 | Denied |
| TAJIKISTAN | TAJIKISTAN | 09/26/2023 | 04/01/2024 | 04/17/2024 | Denied |
| TAJIKISTAN | RUSSIA | 10/05/2023 | 03/27/2024 | 04/17/2024 | Denied |
| TAJIKISTAN | RUSSIA | 10/15/2023 | 04/17/2024 | 04/17/2024 | Denied |
| RUSSIA | RUSSIA | 10/16/2023 | 04/17/2024 | 04/17/2024 | Denied |
| TAJIKISTAN | TAJIKISTAN | 08/07/2023 | 04/15/2024 | 04/18/2024 | Denied |
| RUSSIA | RUSSIA | 09/01/2023 | 04/15/2024 | 04/18/2024 | Denied |
| TAJIKISTAN | TAJIKISTAN | 09/09/2023 | 04/16/2024 | 04/18/2024 | Denied |
| TAJIKISTAN | TAJIKISTAN | 09/12/2023 | 04/01/2024 | 04/18/2024 | Granted |
| UZBEKISTAN | UZBEKISTAN | 09/21/2023 | 04/16/2024 | 04/18/2024 | Denied |
| RUSSIA | RUSSIA | 10/16/2023 | 04/15/2024 | 04/18/2024 | Denied |
| HONDURAS | HONDURAS | 01/24/2024 | 04/18/2024 | 04/18/2024 | Granted |
| KAZAKHSTAN | RUSSIA | 08/11/2023 | 04/20/2024 | 04/20/2024 | Denied |
| SENEGAL | SENEGAL | 08/31/2023 | 04/20/2024 | 04/20/2024 | Denied |
| ARMENIA | ARMENIA | 09/02/2023 | 04/20/2024 | 04/20/2024 | Denied |
| UZBEKISTAN | UZBEKISTAN | 09/09/2023 | 04/20/2024 | 04/20/2024 | Denied |
| RUSSIA | RUSSIA | 09/10/2023 | 04/15/2024 | 04/20/2024 | Denied |
| UZBEKISTAN | UZBEKISTAN | 09/16/2023 | 04/20/2024 | 04/20/2024 | Denied |
| RUSSIA | RUSSIA | 10/04/2023 | 04/20/2024 | 04/20/2024 | Denied |
| RUSSIA | RUSSIA | 10/08/2023 | 04/20/2024 | 04/20/2024 | Denied |
| RUSSIA | RUSSIA | 10/08/2023 | 04/20/2024 | 04/20/2024 | Denied |
| TAJIKISTAN | TAJIKISTAN | 10/08/2023 | 04/20/2024 | 04/20/2024 | Denied |
| SENEGAL | SENEGAL | 11/02/2023 | 04/20/2024 | 04/20/2024 | Denied |
| ECUADOR | ECUADOR | 02/23/2024 | 04/20/2024 | 04/20/2024 | Granted |
| UZBEKISTAN | UZBEKISTAN | 09/12/2023 | 04/20/2024 | 04/21/2024 | Denied |
| RUSSIA | RUSSIA | 10/10/2023 | 04/21/2024 | 04/21/2024 | Denied |
| CUBA | CUBA | 04/05/2024 | 04/21/2024 | 04/21/2024 | Granted |
| TAJIKISTAN | TAJIKISTAN | 08/30/2023 | 04/13/2024 | 04/22/2024 | Denied |
| COLOMBIA | COLOMBIA | 03/06/2024 | 04/24/2024 | 04/24/2024 | Denied |
| UZBEKISTAN | UZBEKISTAN | 10/19/2023 | 04/25/2024 | 04/25/2024 | Denied |
| NICARAGUA | NICARAGUA | 02/18/2024 | 04/24/2024 | 04/25/2024 | Granted |
| EGYPT | EGYPT | 08/21/2023 | 04/24/2024 | 04/26/2024 | Denied |
| SENEGAL | SENEGAL | 08/30/2023 | 04/24/2024 | 04/26/2024 | Denied |
| UZBEKISTAN | UZBEKISTAN | 10/19/2023 | 04/24/2024 | 04/26/2024 | Denied |
| HONDURAS | HONDURAS | 02/20/2024 | 04/26/2024 | 04/26/2024 | Granted |
| ANGOLA | ANGOLA | 03/17/2023 | 04/27/2024 | 04/27/2024 | Denied |
| RUSSIA | RUSSIA | 08/13/2023 | 04/25/2024 | 04/27/2024 | Denied |
| GEORGIA | GEORGIA | 09/03/2023 | 04/27/2024 | 04/27/2024 | Denied |

Ex. B to Rabe Decl (6.23.25)

| | | | | | |
|---|---|---|---|---|---|
| UZBEKISTAN | UZBEKISTAN | 09/10/2023 | 04/27/2024 | 04/27/2024 | Denied |
| UZBEKISTAN | UZBEKISTAN | 11/05/2023 | 04/27/2024 | 04/27/2024 | Denied |
| UZBEKISTAN | UZBEKISTAN | 10/03/2023 | 04/27/2024 | 04/27/2024 | Denied |
| UZBEKISTAN | UZBEKISTAN | 10/21/2023 | 04/27/2024 | 04/27/2024 | Denied |
| NICARAGUA | NICARAGUA | 02/25/2024 | 04/27/2024 | 04/27/2024 | Granted |
| TAJIKISTAN | TAJIKISTAN | 08/07/2023 | 04/28/2024 | 04/28/2024 | Denied |
| TAJIKISTAN | TAJIKISTAN | 08/01/2023 | 04/28/2024 | 04/28/2024 | Denied |
| TAJIKISTAN | RUSSIA | 09/16/2023 | 04/16/2024 | 04/28/2024 | Denied |
| RUSSIA | RUSSIA | 10/14/2023 | 04/28/2024 | 04/28/2024 | Denied |
| UZBEKISTAN | UZBEKISTAN | 09/19/2023 | 04/12/2024 | 04/28/2024 | Denied |
| RUSSIA | RUSSIA | 11/09/2023 | 04/28/2024 | 04/28/2024 | Denied |
| TAJIKISTAN | RUSSIA | 10/12/2023 | 04/22/2024 | 04/28/2024 | Denied |
| RUSSIA | RUSSIA | 10/16/2023 | 04/12/2024 | 04/28/2024 | Denied |
| GEORGIA | GEORGIA | 10/17/2023 | 04/26/2024 | 04/28/2024 | Denied |
| GUATEMALA | GUATEMALA | 02/23/2024 | 04/28/2024 | 04/28/2024 | Granted |
| NICARAGUA | NICARAGUA | 03/03/2024 | 04/28/2024 | 04/28/2024 | Granted |
| MEXICO | MEXICO | 03/28/2024 | 04/27/2024 | 04/28/2024 | Denied |
| GEORGIA | GEORGIA | 09/24/2023 | 04/29/2024 | 04/29/2024 | Denied |
| UZBEKISTAN | UZBEKISTAN | 10/04/2023 | 04/25/2024 | 04/29/2024 | Denied |
| UZBEKISTAN | UZBEKISTAN | 09/12/2023 | 04/17/2024 | 04/30/2024 | Denied |
| UZBEKISTAN | RUSSIA | 10/10/2023 | 04/30/2024 | 04/30/2024 | Denied |
| ECUADOR | ECUADOR | 04/05/2024 | 04/30/2024 | 04/30/2024 | Granted |
| RUSSIA | RUSSIA | 04/14/2024 | 04/30/2024 | 04/30/2024 | Denied |
| NICARAGUA | NICARAGUA | 02/07/2024 | 05/01/2024 | 05/01/2024 | Granted |
| EL SALVADOR | EL SALVADOR | 04/13/2024 | 05/01/2024 | 05/01/2024 | Granted |
| TAJIKISTAN | TAJIKISTAN | 10/12/2023 | 05/02/2024 | 05/02/2024 | Denied |
| MEXICO | MEXICO | 04/02/2024 | 05/01/2024 | 05/02/2024 | Granted |
| GEORGIA | GEORGIA | 04/16/2024 | 05/02/2024 | 05/02/2024 | Denied |
| SENEGAL | SENEGAL | 08/01/2023 | | 05/04/2024 | Denied |
| GEORGIA | GEORGIA | 03/03/2023 | 05/04/2024 | 05/04/2024 | Denied |
| RUSSIA | RUSSIA | 08/13/2023 | 10/15/2023 | 05/04/2024 | Denied |
| UZBEKISTAN | UZBEKISTAN | 08/18/2023 | 05/04/2024 | 05/04/2024 | Denied |
| RUSSIA | RUSSIA | 09/13/2023 | 05/04/2024 | 05/04/2024 | Denied |
| RUSSIA | RUSSIA | 09/21/2023 | 05/04/2024 | 05/04/2024 | Denied |
| RUSSIA | RUSSIA | 10/03/2023 | 05/04/2024 | 05/04/2024 | Denied |
| RUSSIA | RUSSIA | 01/12/2024 | 05/04/2024 | 05/04/2024 | Denied |
| NICARAGUA | NICARAGUA | 02/06/2024 | 05/04/2024 | 05/04/2024 | Granted |
| PERU | PERU | 04/16/2024 | | 05/04/2024 | Granted |
| PERU | PERU | 04/16/2024 | 05/04/2024 | 05/04/2024 | Granted |
| RUSSIA | RUSSIA | 08/08/2023 | 05/03/2024 | 05/05/2024 | Denied |
| GEORGIA | GEORGIA | 09/01/2023 | 05/05/2024 | 05/05/2024 | Denied |
| TAJIKISTAN | RUSSIA | 09/09/2023 | 05/05/2024 | 05/05/2024 | Denied |
| NICARAGUA | NICARAGUA | 08/30/2022 | 05/04/2024 | 05/05/2024 | Granted |
| TAJIKISTAN | RUSSIA | 10/15/2023 | 04/30/2024 | 05/05/2024 | Denied |
| RUSSIA | RUSSIA | 10/28/2023 | 05/03/2024 | 05/05/2024 | Denied |
| GUATEMALA | GUATEMALA | 02/27/2024 | 05/05/2024 | 05/05/2024 | Granted |
| MEXICO | MEXICO | 04/03/2024 | 05/05/2024 | 05/05/2024 | Granted |
| HONDURAS | HONDURAS | 04/11/2024 | 05/04/2024 | 05/05/2024 | Granted |
| UZBEKISTAN | UZBEKISTAN | 09/12/2023 | 05/04/2024 | 05/06/2024 | Denied |
| ECUADOR | ECUADOR | 02/27/2024 | 05/06/2024 | 05/06/2024 | Granted |
| RUSSIA | RUSSIA | 03/17/2024 | 05/02/2024 | 05/06/2024 | Denied |
| RUSSIA | RUSSIA | 03/17/2024 | 05/02/2024 | 05/06/2024 | Denied |
| RUSSIA | RUSSIA | 04/01/2024 | 04/15/2024 | 05/06/2024 | Denied |
| ARMENIA | RUSSIA | 04/10/2024 | 05/06/2024 | 05/06/2024 | Denied |
| HONDURAS | HONDURAS | 04/15/2024 | 05/06/2024 | 05/06/2024 | Granted |
| TAJIKISTAN | TAJIKISTAN | 08/08/2023 | 05/05/2024 | 05/07/2024 | Denied |
| NICARAGUA | NICARAGUA | 03/15/2024 | 05/07/2024 | 05/07/2024 | Granted |
| GUATEMALA | GUATEMALA | 04/09/2024 | 05/07/2024 | 05/07/2024 | Granted |
| NICARAGUA | NICARAGUA | 04/14/2024 | 05/07/2024 | 05/07/2024 | Granted |
| EL SALVADOR | EL SALVADOR | 02/29/2024 | 05/08/2024 | 05/08/2024 | Denied |
| GEORGIA | GEORGIA | 09/24/2023 | 05/01/2024 | 05/09/2024 | Denied |
| UZBEKISTAN | UZBEKISTAN | 09/17/2023 | 05/01/2024 | 05/09/2024 | Denied |
| NICARAGUA | NICARAGUA | 02/27/2024 | 05/09/2024 | 05/09/2024 | Denied |
| PERU | PERU | 03/09/2024 | 05/09/2024 | 05/09/2024 | Granted |
| RUSSIA | RUSSIA | 08/21/2023 | 05/08/2024 | 05/10/2024 | Denied |
| UZBEKISTAN | UZBEKISTAN | 09/04/2023 | 05/02/2024 | 05/10/2024 | Denied |
| TAJIKISTAN | TAJIKISTAN | 09/30/2023 | 05/05/2024 | 05/10/2024 | Denied |
| RUSSIA | RUSSIA | 10/12/2023 | 05/02/2024 | 05/10/2024 | Denied |
| UZBEKISTAN | UZBEKISTAN | 09/13/2023 | 05/11/2024 | 05/11/2024 | Denied |
| GEORGIA | GEORGIA | 10/01/2023 | 05/11/2024 | 05/11/2024 | Denied |
| TAJIKISTAN | TAJIKISTAN | 10/15/2023 | 05/11/2024 | 05/11/2024 | Denied |
| ECUADOR | ECUADOR | 02/29/2024 | 05/11/2024 | 05/11/2024 | Granted |
| COLOMBIA | COLOMBIA | 04/11/2024 | 05/10/2024 | 05/11/2024 | Granted |
| RUSSIA | RUSSIA | 08/08/2023 | 05/06/2024 | 05/12/2024 | Denied |
| SENEGAL | SENEGAL | 08/27/2023 | 05/12/2024 | 05/12/2024 | Denied |
| RUSSIA | RUSSIA | 09/20/2023 | 05/06/2024 | 05/12/2024 | Denied |
| UZBEKISTAN | UZBEKISTAN | 10/04/2023 | 05/12/2024 | 05/12/2024 | Denied |
| TAJIKISTAN | TAJIKISTAN | 10/12/2023 | 05/12/2024 | 05/12/2024 | Denied |
| TAJIKISTAN | TAJIKISTAN | 10/12/2023 | 05/12/2024 | 05/12/2024 | Denied |
| GUATEMALA | GUATEMALA | 01/25/2024 | 05/11/2024 | 05/12/2024 | Granted |
| ARMENIA | RUSSIA | 03/23/2024 | 05/10/2024 | 05/12/2024 | Granted |
| PERU | PERU | 04/22/2024 | 05/11/2024 | 05/12/2024 | Granted |
| TAJIKISTAN | TAJIKISTAN | 08/12/2023 | 05/13/2024 | 05/13/2024 | Denied |
| RUSSIA | RUSSIA | 08/30/2023 | 05/13/2024 | 05/16/2024 | Denied |
| ECUADOR | ECUADOR | 03/03/2024 | 05/15/2024 | 05/16/2024 | Granted |

PROTECTED                    Ex. B to Rabe Decl (6.23.25)

| | | | | | |
|---|---|---|---|---|---|
| SYRIA | SYRIA | 04/13/2024 | 05/16/2024 | 05/16/2024 | Granted |
| MEXICO | MEXICO | 04/26/2024 | 05/14/2024 | 05/16/2024 | Denied |
| GEORGIA | GEORGIA | 08/11/2023 | 05/18/2024 | 05/18/2024 | Denied |
| UZBEKISTAN | UZBEKISTAN | 10/02/2023 | 05/18/2024 | 05/18/2024 | Denied |
| ECUADOR | ECUADOR | 02/27/2024 | 05/18/2024 | 05/18/2024 | Granted |
| VENEZUELA | VENEZUELA | 04/22/2024 | 05/18/2024 | 05/18/2024 | Granted |
| EL SALVADOR | EL SALVADOR | 04/27/2024 | 05/18/2024 | 05/18/2024 | Granted |
| COLOMBIA | COLOMBIA | 02/05/2024 | 05/19/2024 | 05/19/2024 | Denied |
| TAJIKISTAN | TAJIKISTAN | 08/11/2023 | 05/13/2024 | 05/20/2024 | Denied |
| TAJIKISTAN | TAJIKISTAN | 08/29/2023 | 05/19/2024 | 05/20/2024 | Denied |
| RUSSIA | RUSSIA | 08/31/2023 | 05/13/2024 | 05/20/2024 | Denied |
| TAJIKISTAN | RUSSIA | 09/19/2023 | 05/13/2024 | 05/20/2024 | Denied |
| TAJIKISTAN | TAJIKISTAN | 11/06/2023 | 05/17/2024 | 05/20/2024 | Denied |
| RUSSIA | RUSSIA | 11/07/2023 | 05/19/2024 | 05/20/2024 | Denied |
| TAJIKISTAN | TAJIKISTAN | 09/25/2023 | 05/13/2024 | 05/20/2024 | Denied |
| STATELESS | | 01/04/2024 | 05/18/2024 | 05/20/2024 | Denied |
| ECUADOR | ECUADOR | 04/27/2024 | 05/20/2024 | 05/21/2024 | Granted |
| GEORGIA | GEORGIA | 04/14/2024 | 05/22/2024 | 05/22/2024 | Denied |
| IRAN | ARMENIA | 04/04/2024 | 05/17/2024 | 05/23/2024 | Denied |
| VENEZUELA | VENEZUELA | 04/12/2024 | 05/22/2024 | 05/23/2024 | Denied |
| BOLIVIA | BOLIVIA | 04/29/2024 | 05/22/2024 | 05/23/2024 | Granted |
| TAJIKISTAN | TAJIKISTAN | 10/13/2023 | 05/24/2024 | 05/24/2024 | Denied |
| GEORGIA | GEORGIA | 07/20/2023 | 05/25/2024 | 05/25/2024 | Denied |
| UZBEKISTAN | UZBEKISTAN | 08/29/2023 | 05/25/2024 | 05/25/2024 | Denied |
| TAJIKISTAN | TAJIKISTAN | 09/12/2023 | 05/27/2024 | 05/27/2024 | Denied |
| GEORGIA | GEORGIA | 04/14/2024 | 05/26/2024 | 05/28/2024 | Denied |
| GUATEMALA | GUATEMALA | 04/22/2024 | 05/22/2024 | 05/28/2024 | Denied |
| HONDURAS | HONDURAS | 04/22/2024 | 05/22/2024 | 05/28/2024 | Granted |
| RUSSIA | RUSSIA | 10/01/2023 | 05/28/2024 | 05/29/2024 | Denied |
| TAJIKISTAN | TAJIKISTAN | 03/18/2024 | 05/28/2024 | 05/30/2024 | Denied |
| ECUADOR | ECUADOR | 05/04/2024 | 05/30/2024 | 05/30/2024 | Granted |
| HONDURAS | HONDURAS | 05/04/2024 | 05/30/2024 | 05/30/2024 | Denied |
| RUSSIA | RUSSIA | 08/11/2023 | 05/20/2024 | 05/31/2024 | Denied |
| UZBEKISTAN | UZBEKISTAN | 08/12/2023 | 06/01/2024 | 06/01/2024 | Denied |
| RUSSIA | RUSSIA | 03/30/2024 | 05/22/2024 | 06/02/2024 | Denied |
| KYRGYZSTAN | RUSSIA | 04/08/2024 | 06/02/2024 | 06/03/2024 | Denied |
| RUSSIA | RUSSIA | 05/03/2024 | 05/22/2024 | 06/03/2024 | Denied |
| MEXICO | MEXICO | 05/06/2024 | 06/04/2024 | 06/04/2024 | Denied |
| RUSSIA | RUSSIA | 09/02/2023 | 06/02/2024 | 06/05/2024 | Denied |
| KYRGYZSTAN | KYRGYZSTAN | 11/01/2023 | 06/02/2024 | 06/05/2024 | Denied |
| GUATEMALA | GUATEMALA | 04/14/2024 | 06/05/2024 | 06/05/2024 | Granted |
| GUATEMALA | GUATEMALA | 04/28/2024 | 06/04/2024 | 06/05/2024 | Denied |
| ECUADOR | ECUADOR | 04/30/2024 | 06/04/2024 | 06/05/2024 | Granted |
| GUATEMALA | GUATEMALA | 05/01/2024 | 06/04/2024 | 06/05/2024 | Denied |
| PERU | PERU | 05/06/2024 | 05/28/2024 | 06/05/2024 | Denied |
| RUSSIA | RUSSIA | 08/07/2023 | 06/03/2024 | 06/06/2024 | Denied |
| UZBEKISTAN | UZBEKISTAN | 09/23/2023 | 05/24/2024 | 06/06/2024 | Denied |
| RUSSIA | RUSSIA | 04/01/2024 | 06/01/2024 | 06/07/2024 | Denied |
| TAJIKISTAN | TAJIKISTAN | 09/16/2023 | 06/04/2024 | 06/08/2024 | Denied |
| RUSSIA | RUSSIA | 10/14/2023 | 06/04/2024 | 06/08/2024 | Denied |
| GEORGIA | GEORGIA | 04/16/2024 | 06/08/2024 | 06/08/2024 | Denied |
| PERU | PERU | 04/23/2024 | 06/07/2024 | 06/08/2024 | Granted |
| UZBEKISTAN | UZBEKISTAN | 10/19/2023 | 06/09/2024 | 06/09/2024 | Denied |
| RUSSIA | RUSSIA | 02/17/2024 | 06/09/2024 | 06/10/2024 | Denied |
| RUSSIA | RUSSIA | 03/29/2024 | 06/01/2024 | 06/10/2024 | Denied |
| MEXICO | MEXICO | 04/29/2024 | 06/10/2024 | 06/10/2024 | Granted |
| JORDAN | JORDAN | 05/03/2024 | 06/10/2024 | 06/10/2024 | Denied |
| TAJIKISTAN | RUSSIA | 09/16/2023 | 06/02/2024 | 06/11/2024 | Denied |
| UZBEKISTAN | UZBEKISTAN | 09/21/2023 | 06/09/2024 | 06/11/2024 | Denied |
| TAJIKISTAN | RUSSIA | 09/23/2023 | 06/01/2024 | 06/11/2024 | Denied |
| RUSSIA | RUSSIA | 03/27/2024 | 06/09/2024 | 06/11/2024 | Denied |
| GEORGIA | GEORGIA | 04/01/2024 | 05/22/2024 | 06/11/2024 | Denied |
| RUSSIA | RUSSIA | 03/31/2024 | 06/09/2024 | 06/11/2024 | Denied |
| RUSSIA | RUSSIA | 04/13/2024 | 06/09/2024 | 06/11/2024 | Denied |
| DOMINICAN REPUBLIC | DOMINICAN REPUBLIC | 05/16/2024 | 06/11/2024 | 06/11/2024 | Granted |
| MEXICO | MEXICO | 05/16/2024 | 06/10/2024 | 06/11/2024 | Denied |
| HONDURAS | HONDURAS | 04/27/2024 | 06/13/2024 | 06/13/2024 | Denied |
| TAJIKISTAN | RUSSIA | 05/12/2024 | 06/11/2024 | 06/14/2024 | Denied |
| RUSSIA | RUSSIA | 05/16/2024 | 06/14/2024 | 06/14/2024 | Denied |
| ECUADOR | ECUADOR | 03/16/2024 | 06/15/2024 | 06/15/2024 | Granted |
| GUATEMALA | GUATEMALA | 03/22/2024 | 06/14/2024 | 06/15/2024 | Denied |
| AFGHANISTAN | RUSSIA | 03/31/2024 | 06/15/2024 | 06/16/2024 | Denied |
| DOMINICAN REPUBLIC | DOMINICAN REPUBLIC | 04/28/2024 | 06/16/2024 | 06/16/2024 | Denied |
| RUSSIA | RUSSIA | 05/12/2024 | 06/13/2024 | 06/17/2024 | Denied |
| GEORGIA | GEORGIA | 05/05/2024 | 06/17/2024 | 06/17/2024 | Denied |
| RUSSIA | RUSSIA | 05/01/2024 | 06/02/2024 | 06/17/2024 | Denied |
| HONDURAS | HONDURAS | 05/24/2024 | 06/17/2024 | 06/17/2024 | Granted |
| UKRAINE | RUSSIA | 05/10/2024 | 06/14/2024 | 06/17/2024 | Denied |
| GEORGIA | GEORGIA | 04/25/2024 | 06/14/2024 | 06/17/2024 | Denied |
| MOLDOVA | MOLDOVA | 04/30/2024 | 05/30/2024 | 06/18/2024 | Denied |
| UZBEKISTAN | RUSSIA | 04/15/2024 | 06/12/2024 | 06/18/2024 | Granted |
| COLOMBIA | COLOMBIA | 05/23/2024 | 06/18/2024 | 06/18/2024 | Denied |
| RUSSIA | RUSSIA | 04/13/2024 | 06/17/2024 | 06/19/2024 | Denied |
| RUSSIA | RUSSIA | 04/13/2024 | 06/07/2024 | 06/19/2024 | Denied |
| RUSSIA | RUSSIA | 01/24/2024 | 06/15/2024 | 06/19/2024 | Denied |

Ex. B to Rabe Decl (6.23.25)

| | | | | | |
|---|---|---|---|---|---|
| RUSSIA | ARMENIA | 05/11/2024 | 06/19/2024 | 06/19/2024 | Denied |
| GEORGIA | GEORGIA | 04/14/2024 | 06/12/2024 | 06/19/2024 | Denied |
| UKRAINE | RUSSIA | 04/19/2024 | 06/19/2024 | 06/20/2024 | Denied |
| GEORGIA | GEORGIA | 05/04/2024 | 06/13/2024 | 06/20/2024 | Denied |
| CHINA, PEOPLES REPUBLIC | CHINA, PEOPLES REPUBLIC | 04/18/2024 | 06/20/2024 | 06/20/2024 | Denied |
| BELIZE | BELIZE | 05/03/2024 | 06/09/2024 | 06/20/2024 | Denied |
| DOMINICAN REPUBLIC | DOMINICAN REPUBLIC | 01/01/2024 | 06/20/2024 | 06/20/2024 | Denied |
| KAZAKHSTAN | RUSSIA | 10/11/2023 | 05/30/2024 | 06/20/2024 | Denied |
| NICARAGUA | NICARAGUA | 05/21/2024 | 06/20/2024 | 06/20/2024 | Granted |
| TAJIKISTAN | RUSSIA | 03/22/2024 | 06/12/2024 | 06/20/2024 | Denied |
| UZBEKISTAN | UZBEKISTAN | 09/07/2023 | 06/20/2024 | 06/20/2024 | Denied |
| RUSSIA | RUSSIA | 04/21/2024 | 06/20/2024 | 06/20/2024 | Denied |
| COLOMBIA | COLOMBIA | 05/26/2024 | 06/21/2024 | 06/21/2024 | Denied |
| RUSSIA | RUSSIA | 05/15/2024 | 06/21/2024 | 06/21/2024 | Denied |
| RUSSIA | RUSSIA | 05/09/2024 | 06/22/2024 | 06/22/2024 | Denied |
| RUSSIA | RUSSIA | 05/15/2024 | 06/18/2024 | 06/22/2024 | Denied |
| GEORGIA | GEORGIA | 05/23/2024 | 06/12/2024 | 06/22/2024 | Denied |
| RUSSIA | RUSSIA | 05/16/2024 | 06/17/2024 | 06/22/2024 | Denied |
| RUSSIA | RUSSIA | 05/09/2024 | 06/23/2024 | 06/23/2024 | Denied |
| RUSSIA | RUSSIA | 05/07/2024 | 06/14/2024 | 06/24/2024 | Denied |
| RUSSIA | RUSSIA | 05/01/2024 | 05/30/2024 | 06/24/2024 | Denied |
| RUSSIA | RUSSIA | 05/19/2024 | 06/24/2024 | 06/24/2024 | Denied |
| NICARAGUA | NICARAGUA | 03/12/2024 | 06/24/2024 | 06/24/2024 | Granted |
| GEORGIA | GEORGIA | 05/18/2024 | 06/24/2024 | 06/24/2024 | Denied |
| RUSSIA | RUSSIA | 05/15/2024 | 06/23/2024 | 06/24/2024 | Denied |
| RUSSIA | RUSSIA | 05/25/2024 | 06/20/2024 | 06/24/2024 | Denied |
| RUSSIA | RUSSIA | 05/07/2024 | 06/02/2024 | 06/24/2024 | Denied |
| ARMENIA | RUSSIA | 05/04/2024 | 06/07/2024 | 06/24/2024 | Denied |
| TAJIKISTAN | RUSSIA | 05/18/2024 | 06/23/2024 | 06/24/2024 | Denied |
| RUSSIA | RUSSIA | 05/07/2024 | 06/14/2024 | 06/24/2024 | Denied |
| RUSSIA | RUSSIA | 05/07/2024 | 06/23/2024 | 06/24/2024 | Denied |
| RUSSIA | RUSSIA | 05/17/2024 | 06/19/2024 | 06/24/2024 | Denied |
| NICARAGUA | NICARAGUA | 02/20/2024 | 06/19/2024 | 06/25/2024 | Granted |
| ARMENIA | RUSSIA | 05/17/2024 | 06/08/2024 | 06/25/2024 | Denied |
| RUSSIA | RUSSIA | 06/01/2024 | 06/24/2024 | 06/25/2024 | Denied |
| RUSSIA | RUSSIA | 05/06/2024 | 06/06/2024 | 06/25/2024 | Denied |
| RUSSIA | RUSSIA | 05/16/2024 | 06/26/2024 | 06/26/2024 | Denied |
| GEORGIA | GEORGIA | 05/29/2024 | 06/26/2024 | 06/26/2024 | Denied |
| KYRGYZSTAN | KYRGYZSTAN | 05/29/2024 | 06/25/2024 | 06/26/2024 | Denied |
| RUSSIA | RUSSIA | 05/18/2024 | 06/20/2024 | 06/27/2024 | Denied |
| MOLDOVA | MOLDOVA | 05/24/2024 | 06/27/2024 | 06/27/2024 | Denied |
| RUSSIA | RUSSIA | 05/07/2024 | 06/20/2024 | 06/27/2024 | Denied |
| CAMEROON | CAMEROON | 04/24/2024 | 06/28/2024 | 06/28/2024 | Denied |
| GEORGIA | GEORGIA | 05/05/2024 | 06/28/2024 | 06/28/2024 | Denied |
| RUSSIA | RUSSIA | 06/04/2024 | 06/27/2024 | 06/29/2024 | Denied |
| GEORGIA | GEORGIA | 04/17/2024 | 06/28/2024 | 07/01/2024 | Denied |
| HONDURAS | HONDURAS | 06/03/2024 | 06/30/2024 | 07/01/2024 | Denied |
| RUSSIA | RUSSIA | 05/27/2024 | 06/29/2024 | 07/01/2024 | Denied |
| KAZAKHSTAN | RUSSIA | 05/21/2024 | 06/20/2024 | 07/01/2024 | Denied |
| PERU | PERU | 04/17/2024 | 07/01/2024 | 07/01/2024 | Granted |
| RUSSIA | RUSSIA | 04/18/2024 | 06/27/2024 | 07/02/2024 | Denied |
| ARMENIA | RUSSIA | 05/28/2024 | 07/01/2024 | 07/03/2024 | Denied |
| RUSSIA | RUSSIA | 04/15/2024 | 07/03/2024 | 07/04/2024 | Denied |
| CHINA, PEOPLES REPUBLIC | CHINA, PEOPLES REPUBLIC | 05/14/2024 | 07/03/2024 | 07/05/2024 | Denied |
| RUSSIA | RUSSIA | 05/27/2024 | 07/04/2024 | 07/05/2024 | Denied |
| RUSSIA | RUSSIA | 05/27/2024 | 07/04/2024 | 07/05/2024 | Denied |
| BRAZIL | BRAZIL | 05/20/2024 | 07/06/2024 | 07/06/2024 | Granted |
| GEORGIA | GEORGIA | 05/29/2024 | 07/07/2024 | 07/07/2024 | Denied |
| GEORGIA | GEORGIA | 05/24/2024 | 07/07/2024 | 07/07/2024 | Denied |
| UZBEKISTAN | UZBEKISTAN | 05/28/2024 | 07/07/2024 | 07/07/2024 | Denied |
| GEORGIA | GEORGIA | 05/05/2024 | 07/05/2024 | 07/09/2024 | Denied |
| GEORGIA | GEORGIA | 06/04/2024 | 07/09/2024 | 07/09/2024 | Denied |
| JORDAN | JORDAN | 06/02/2024 | 07/09/2024 | 07/09/2024 | Denied |
| GEORGIA | GEORGIA | 04/14/2024 | 07/08/2024 | 07/09/2024 | Denied |
| GUATEMALA | GUATEMALA | 05/20/2024 | 07/09/2024 | 07/09/2024 | Denied |
| RUSSIA | RUSSIA | 06/04/2024 | 07/09/2024 | 07/09/2024 | Denied |
| NICARAGUA | NICARAGUA | 05/31/2024 | 07/09/2024 | 07/09/2024 | Granted |
| GEORGIA | GEORGIA | 06/04/2024 | 07/09/2024 | 07/09/2024 | Denied |
| UKRAINE | RUSSIA | 05/26/2024 | 06/15/2024 | 07/10/2024 | Denied |
| MEXICO | MEXICO | 05/24/2024 | 07/11/2024 | 07/11/2024 | Denied |
| ARMENIA | RUSSIA | 05/24/2024 | 06/14/2024 | 07/11/2024 | Denied |
| RUSSIA | RUSSIA | 05/31/2024 | 07/11/2024 | 07/11/2024 | Denied |
| MEXICO | MEXICO | 03/08/2024 | 06/06/2024 | 07/11/2024 | Denied |
| GEORGIA | GEORGIA | 06/07/2024 | 07/11/2024 | 07/11/2024 | Denied |
| ECUADOR | ECUADOR | 06/05/2024 | 07/11/2024 | 07/11/2024 | Granted |
| UZBEKISTAN | UZBEKISTAN | 05/27/2024 | 07/11/2024 | 07/11/2024 | Denied |
| RUSSIA | RUSSIA | 05/31/2024 | 07/09/2024 | 07/12/2024 | Denied |
| CHINA, PEOPLES REPUBLIC | CHINA, PEOPLES REPUBLIC | 05/22/2024 | 07/12/2024 | 07/12/2024 | Denied |
| ARMENIA | RUSSIA | 05/02/2024 | 07/06/2024 | 07/14/2024 | Denied |
| RUSSIA | RUSSIA | 04/14/2024 | 06/29/2024 | 07/14/2024 | Denied |
| RUSSIA | RUSSIA | 06/06/2024 | 07/14/2024 | 07/14/2024 | Denied |
| RUSSIA | RUSSIA | 05/10/2024 | 06/18/2024 | 07/15/2024 | Denied |
| VENEZUELA | VENEZUELA | 06/04/2024 | 07/14/2024 | 07/15/2024 | Denied |
| RUSSIA | RUSSIA | 05/22/2024 | 07/14/2024 | 07/15/2024 | Denied |
| HONDURAS | HONDURAS | 06/19/2024 | 07/15/2024 | 07/15/2024 | Granted |

Ex. B to Rabe Decl (6.23.25)

| | | | | | |
|---|---|---|---|---|---|
| NICARAGUA | NICARAGUA | 03/03/2024 | 07/15/2024 | 07/15/2024 | Granted |
| RUSSIA | RUSSIA | 05/31/2024 | 07/15/2024 | 07/15/2024 | Denied |
| HONDURAS | HONDURAS | 06/20/2024 | 07/16/2024 | 07/16/2024 | Denied |
| UZBEKISTAN | UZBEKISTAN | 09/09/2023 | 06/21/2024 | 07/17/2024 | Denied |
| RUSSIA | ARMENIA | 05/09/2024 | 07/02/2024 | 07/17/2024 | Denied |
| UZBEKISTAN | RUSSIA | 09/14/2023 | 07/01/2024 | 07/17/2024 | Denied |
| RUSSIA | RUSSIA | 05/03/2024 | 06/24/2024 | 07/17/2024 | Denied |
| RUSSIA | RUSSIA | 04/20/2024 | 06/29/2024 | 07/17/2024 | Denied |
| RUSSIA | RUSSIA | 05/31/2024 | 07/17/2024 | 07/17/2024 | Denied |
| TAJIKISTAN | TAJIKISTAN | 10/11/2023 | 07/17/2024 | 07/17/2024 | Denied |
| RUSSIA | RUSSIA | 04/14/2024 | 06/16/2024 | 07/17/2024 | Denied |
| GEORGIA | GEORGIA | 06/06/2024 | 07/16/2024 | 07/17/2024 | Denied |
| RUSSIA | RUSSIA | 10/28/2023 | 06/25/2024 | 07/17/2024 | Denied |
| ROMANIA | ROMANIA | 06/01/2024 | 07/17/2024 | 07/17/2024 | Denied |
| GEORGIA | GEORGIA | 09/23/2023 | 06/21/2024 | 07/17/2024 | Denied |
| RUSSIA | RUSSIA | 04/18/2024 | 07/07/2024 | 07/17/2024 | Denied |
| RUSSIA | RUSSIA | 03/21/2024 | 07/07/2024 | 07/17/2024 | Denied |
| UZBEKISTAN | UZBEKISTAN | 09/10/2023 | 06/02/2024 | 07/17/2024 | Denied |
| GEORGIA | ARMENIA | 05/10/2024 | 07/13/2024 | 07/17/2024 | Denied |
| RUSSIA | RUSSIA | 04/18/2024 | 07/04/2024 | 07/17/2024 | Denied |
| TAJIKISTAN | TAJIKISTAN | 08/22/2023 | 06/25/2024 | 07/17/2024 | Denied |
| RUSSIA | RUSSIA | 04/20/2024 | 07/01/2024 | 07/17/2024 | Denied |
| TAJIKISTAN | TAJIKISTAN | 09/20/2023 | 07/14/2024 | 07/17/2024 | Denied |
| UZBEKISTAN | UZBEKISTAN | 03/22/2024 | 07/03/2024 | 07/17/2024 | Denied |
| RUSSIA | RUSSIA | 05/03/2024 | 06/18/2024 | 07/17/2024 | Denied |
| UZBEKISTAN | UZBEKISTAN | 09/22/2023 | 07/12/2024 | 07/17/2024 | Denied |
| UZBEKISTAN | UZBEKISTAN | 10/14/2023 | 06/18/2024 | 07/17/2024 | Denied |
| UZBEKISTAN | UZBEKISTAN | 09/12/2023 | 07/13/2024 | 07/17/2024 | Denied |
| RUSSIA | RUSSIA | 04/14/2024 | 07/02/2024 | 07/17/2024 | Denied |
| RUSSIA | RUSSIA | 03/25/2024 | 07/13/2024 | 07/17/2024 | Denied |
| RUSSIA | RUSSIA | 05/07/2024 | 06/28/2024 | 07/17/2024 | Denied |
| UZBEKISTAN | UZBEKISTAN | 05/19/2024 | 06/21/2024 | 07/17/2024 | Denied |
| GEORGIA | UKRAINE | 04/19/2024 | 06/23/2024 | 07/17/2024 | Denied |
| KYRGYZSTAN | RUSSIA | 10/11/2023 | 07/14/2024 | 07/17/2024 | Denied |
| RUSSIA | RUSSIA | 04/10/2024 | 06/29/2024 | 07/17/2024 | Denied |
| MOLDOVA | RUSSIA | 04/09/2024 | 06/01/2024 | 07/17/2024 | Denied |
| TURKMENISTAN | RUSSIA | 04/11/2024 | 06/22/2024 | 07/17/2024 | Denied |
| RUSSIA | RUSSIA | 03/27/2024 | 06/09/2024 | 07/17/2024 | Denied |
| RUSSIA | RUSSIA | 04/10/2024 | 07/04/2024 | 07/17/2024 | Denied |
| KYRGYZSTAN | KYRGYZSTAN | 09/18/2023 | 07/04/2024 | 07/17/2024 | Denied |
| RUSSIA | RUSSIA | 05/14/2024 | 07/17/2024 | 07/17/2024 | Denied |
| GEORGIA | GEORGIA | 06/06/2024 | 07/16/2024 | 07/18/2024 | Denied |
| NICARAGUA | NICARAGUA | 05/31/2024 | 07/18/2024 | 07/18/2024 | Denied |
| COLOMBIA | COLOMBIA | 05/24/2024 | 07/19/2024 | 07/19/2024 | Denied |
| COLOMBIA | COLOMBIA | 02/02/2022 | 07/18/2024 | 07/19/2024 | Denied |
| COLOMBIA | COLOMBIA | 05/28/2024 | 07/19/2024 | 07/19/2024 | Denied |
| COLOMBIA | COLOMBIA | 05/24/2024 | 07/18/2024 | 07/19/2024 | Denied |
| COLOMBIA | COLOMBIA | 05/31/2024 | 07/19/2024 | 07/19/2024 | Denied |
| HONDURAS | HONDURAS | 06/14/2024 | 07/20/2024 | 07/20/2024 | Denied |
| GEORGIA | GEORGIA | 05/28/2024 | 07/21/2024 | 07/21/2024 | Denied |
| RUSSIA | RUSSIA | 06/04/2024 | 07/20/2024 | 07/22/2024 | Denied |
| MEXICO | MEXICO | 04/17/2024 | 07/20/2024 | 07/22/2024 | Denied |
| VENEZUELA | VENEZUELA | 05/18/2024 | 07/22/2024 | 07/22/2024 | Granted |
| HAITI | HAITI | 06/24/2024 | 07/20/2024 | 07/22/2024 | Denied |
| RUSSIA | RUSSIA | 05/31/2024 | 07/21/2024 | 07/22/2024 | Denied |
| CUBA | CUBA | 06/22/2024 | 07/21/2024 | 07/22/2024 | Denied |
| HONDURAS | HONDURAS | 06/05/2024 | 07/23/2024 | 07/23/2024 | Granted |
| HONDURAS | HONDURAS | 06/05/2024 | 07/22/2024 | 07/23/2024 | Granted |
| RUSSIA | RUSSIA | 05/28/2024 | 07/17/2024 | 07/23/2024 | Denied |
| RUSSIA | RUSSIA | 05/31/2024 | 07/22/2024 | 07/23/2024 | Denied |
| RUSSIA | RUSSIA | 06/01/2024 | 07/21/2024 | 07/23/2024 | Denied |
| KAZAKHSTAN | RUSSIA | 05/16/2024 | 07/25/2024 | 07/25/2024 | Denied |
| RUSSIA | RUSSIA | 05/26/2024 | 06/27/2024 | 07/25/2024 | Denied |
| HONDURAS | HONDURAS | 06/20/2024 | 07/23/2024 | 07/25/2024 | Granted |
| RUSSIA | RUSSIA | 05/22/2024 | 07/22/2024 | 07/25/2024 | Denied |
| RUSSIA | RUSSIA | 06/11/2024 | 07/21/2024 | 07/25/2024 | Denied |
| GEORGIA | GEORGIA | 05/22/2024 | 07/03/2024 | 07/25/2024 | Denied |
| COLOMBIA | COLOMBIA | 05/20/2024 | 07/25/2024 | 07/25/2024 | Denied |
| MEXICO | MEXICO | 05/28/2024 | 07/09/2024 | 07/26/2024 | Denied |
| GEORGIA | GEORGIA | 05/22/2024 | 07/25/2024 | 07/26/2024 | Denied |
| KAZAKHSTAN | KAZAKHSTAN | 06/03/2024 | 07/24/2024 | 07/26/2024 | Denied |
| ECUADOR | ECUADOR | 06/21/2024 | 07/26/2024 | 07/26/2024 | Granted |
| ECUADOR | ECUADOR | 07/04/2024 | 07/25/2024 | 07/26/2024 | Granted |
| GUATEMALA | GUATEMALA | 07/02/2024 | 07/26/2024 | 07/27/2024 | Denied |
| MEXICO | MEXICO | 04/05/2024 | 07/27/2024 | 07/27/2024 | Denied |
| COLOMBIA | COLOMBIA | 06/11/2024 | 07/28/2024 | 07/28/2024 | Denied |
| RUSSIA | RUSSIA | 05/27/2024 | 07/28/2024 | 07/29/2024 | Denied |
| TAJIKISTAN | RUSSIA | 05/27/2024 | 07/28/2024 | 07/29/2024 | Granted |
| RUSSIA | RUSSIA | 06/21/2024 | 07/29/2024 | 07/29/2024 | Denied |
| VENEZUELA | VENEZUELA | 05/06/2024 | 07/30/2024 | 07/30/2024 | Denied |
| COLOMBIA | COLOMBIA | 06/16/2024 | 07/29/2024 | 07/30/2024 | Denied |
| HONDURAS | HONDURAS | 06/17/2024 | 07/28/2024 | 07/30/2024 | Denied |
| RUSSIA | RUSSIA | 05/12/2024 | 07/31/2024 | 07/31/2024 | Denied |
| COLOMBIA | COLOMBIA | 05/26/2024 | 07/31/2024 | 07/31/2024 | Denied |
| PERU | PERU | 07/04/2024 | 07/31/2024 | 07/31/2024 | Denied |

Ex. B to Rabe Decl (6.23.25)

| | | | | | |
|---|---|---|---|---|---|
| COLOMBIA | COLOMBIA | 06/14/2024 | 07/31/2024 | 07/31/2024 | Granted |
| HONDURAS | HONDURAS | 06/05/2024 | 07/31/2024 | 07/31/2024 | Granted |
| RUSSIA | RUSSIA | 06/20/2024 | 07/31/2024 | 07/31/2024 | Denied |
| UKRAINE | RUSSIA | 04/29/2024 | 07/25/2024 | 07/31/2024 | Denied |
| RUSSIA | RUSSIA | 06/09/2024 | 07/09/2024 | 07/31/2024 | Denied |
| RUSSIA | RUSSIA | 06/07/2024 | 07/20/2024 | 08/01/2024 | Denied |
| UKRAINE | RUSSIA | 04/03/2024 | 07/31/2024 | 08/01/2024 | Denied |
| RUSSIA | RUSSIA | 08/31/2023 | 06/24/2024 | 08/01/2024 | Denied |
| TAJIKISTAN | TAJIKISTAN | 10/09/2023 | 07/20/2024 | 08/01/2024 | Denied |
| COLOMBIA | COLOMBIA | 06/28/2024 | 08/01/2024 | 08/01/2024 | Denied |
| GEORGIA | GEORGIA | 05/09/2024 | 07/20/2024 | 08/01/2024 | Denied |
| RUSSIA | RUSSIA | 05/03/2024 | 08/01/2024 | 08/01/2024 | Denied |
| RUSSIA | RUSSIA | 10/08/2023 | 07/28/2024 | 08/01/2024 | Denied |
| RUSSIA | RUSSIA | 05/20/2024 | 08/02/2024 | 08/02/2024 | Denied |
| RUSSIA | RUSSIA | 05/16/2024 | 08/02/2024 | 08/02/2024 | Denied |
| RUSSIA | RUSSIA | 06/06/2024 | 07/10/2024 | 08/02/2024 | Denied |
| COLOMBIA | COLOMBIA | 06/28/2024 | 08/02/2024 | 08/02/2024 | Denied |
| VENEZUELA | VENEZUELA | 06/20/2024 | 07/31/2024 | 08/02/2024 | Denied |
| RUSSIA | RUSSIA | 06/11/2024 | 08/02/2024 | 08/02/2024 | Denied |
| KAZAKHSTAN | RUSSIA | 01/06/2024 | 08/02/2024 | 08/02/2024 | Denied |
| ECUADOR | ECUADOR | 07/06/2024 | 08/03/2024 | 08/03/2024 | Denied |
| COLOMBIA | COLOMBIA | 06/15/2024 | 07/31/2024 | 08/03/2024 | Denied |
| COLOMBIA | COLOMBIA | 06/28/2024 | 08/03/2024 | 08/03/2024 | Granted |
| COLOMBIA | COLOMBIA | 04/19/2024 | 08/04/2024 | 08/04/2024 | Denied |
| RUSSIA | RUSSIA | 05/16/2024 | 08/03/2024 | 08/05/2024 | Denied |
| RUSSIA | RUSSIA | 06/10/2024 | 07/09/2024 | 08/05/2024 | Denied |
| ECUADOR | ECUADOR | 06/20/2024 | 08/04/2024 | 08/05/2024 | Denied |
| RUSSIA | RUSSIA | 05/20/2024 | 06/26/2024 | 08/05/2024 | Denied |
| RUSSIA | RUSSIA | 05/03/2024 | 08/04/2024 | 08/05/2024 | Denied |
| BRAZIL | BRAZIL | 07/02/2024 | 08/04/2024 | 08/05/2024 | Denied |
| RUSSIA | RUSSIA | 10/02/2023 | 08/03/2024 | 08/05/2024 | Denied |
| RUSSIA | RUSSIA | 05/05/2024 | 06/14/2024 | 08/05/2024 | Denied |
| RUSSIA | RUSSIA | 06/09/2024 | 07/12/2024 | 08/05/2024 | Denied |
| ECUADOR | ECUADOR | 07/10/2024 | 08/05/2024 | 08/05/2024 | Denied |
| TAJIKISTAN | TAJIKISTAN | 06/27/2024 | 07/29/2024 | 08/05/2024 | Denied |
| RUSSIA | RUSSIA | 05/20/2024 | 08/04/2024 | 08/05/2024 | Denied |
| RUSSIA | RUSSIA | 06/18/2024 | 08/04/2024 | 08/05/2024 | Denied |
| GEORGIA | GEORGIA | 06/11/2024 | 08/04/2024 | 08/05/2024 | Denied |
| KYRGYZSTAN | KYRGYZSTAN | 05/21/2024 | 07/09/2024 | 08/05/2024 | Denied |
| RUSSIA | ARMENIA | 05/21/2024 | 08/03/2024 | 08/05/2024 | Denied |
| UKRAINE | RUSSIA | 05/02/2024 | 08/04/2024 | 08/05/2024 | Denied |
| ECUADOR | ECUADOR | 06/17/2024 | 08/06/2024 | 08/06/2024 | Denied |
| VENEZUELA | VENEZUELA | 04/22/2024 | 08/03/2024 | 08/06/2024 | Denied |
| GUATEMALA | GUATEMALA | 04/13/2024 | 08/06/2024 | 08/06/2024 | Denied |
| BOLIVIA | BOLIVIA | 06/20/2024 | 08/06/2024 | 08/06/2024 | Denied |
| BRAZIL | BRAZIL | 07/07/2024 | 08/03/2024 | 08/07/2024 | Denied |
| CUBA | CUBA | 06/25/2024 | 07/23/2024 | 08/07/2024 | Denied |
| ERITREA | GREECE | 10/31/2023 | 08/07/2024 | 08/07/2024 | Denied |
| GEORGIA | GEORGIA | 07/07/2024 | 08/06/2024 | 08/07/2024 | Denied |
| COLOMBIA | COLOMBIA | 07/10/2024 | 08/08/2024 | 08/08/2024 | Denied |
| COLOMBIA | COLOMBIA | 07/11/2024 | 08/08/2024 | 08/08/2024 | Denied |
| CHINA, PEOPLES REPUBLIC | CHINA, PEOPLES REPUBLIC | 07/13/2024 | 08/08/2024 | 08/09/2024 | Denied |
| CHINA, PEOPLES REPUBLIC | CHINA, PEOPLES REPUBLIC | 07/15/2024 | 08/10/2024 | 08/10/2024 | Denied |
| CHINA, PEOPLES REPUBLIC | CHINA, PEOPLES REPUBLIC | 07/13/2024 | 08/09/2024 | 08/10/2024 | Denied |
| RUSSIA | RUSSIA | 05/16/2024 | 08/11/2024 | 08/12/2024 | Denied |
| COLOMBIA | COLOMBIA | 06/24/2024 | 08/10/2024 | 08/12/2024 | Denied |
| CHINA, PEOPLES REPUBLIC | CHINA, PEOPLES REPUBLIC | 07/16/2024 | 08/09/2024 | 08/12/2024 | Denied |
| COLOMBIA | COLOMBIA | 05/08/2024 | 08/13/2024 | 08/13/2024 | Granted |
| TAJIKISTAN | RUSSIA | 03/17/2024 | 08/11/2024 | 08/13/2024 | Denied |
| ECUADOR | ECUADOR | 07/16/2024 | 08/12/2024 | 08/13/2024 | Denied |
| GEORGIA | GEORGIA | 07/13/2024 | 08/12/2024 | 08/13/2024 | Denied |
| COLOMBIA | COLOMBIA | 05/30/2024 | 08/14/2024 | 08/14/2024 | Granted |
| AFGHANISTAN | AFGHANISTAN | 05/05/2024 | 08/12/2024 | 08/14/2024 | Denied |
| MEXICO | MEXICO | 08/02/2024 | 08/12/2024 | 08/14/2024 | Granted |
| NICARAGUA | NICARAGUA | 06/12/2024 | 08/14/2024 | 08/14/2024 | Granted |
| RUSSIA | RUSSIA | 03/23/2024 | 08/09/2024 | 08/14/2024 | Denied |
| DOMINICAN REPUBLIC | DOMINICAN REPUBLIC | 07/11/2024 | 08/13/2024 | 08/14/2024 | Granted |
| NICARAGUA | NICARAGUA | 05/31/2024 | 08/08/2024 | 08/14/2024 | Granted |
| SUDAN | SUDAN | 07/04/2024 | 08/14/2024 | 08/14/2024 | Granted |
| GUATEMALA | GUATEMALA | 06/01/2024 | 08/14/2024 | 08/14/2024 | Granted |
| ARMENIA | RUSSIA | 06/19/2024 | 08/10/2024 | 08/14/2024 | Denied |
| UZBEKISTAN | UZBEKISTAN | 05/21/2024 | 08/13/2024 | 08/14/2024 | Denied |
| MAURITANIA | MAURITANIA | 07/14/2024 | 08/13/2024 | 08/14/2024 | Granted |
| CHINA, PEOPLES REPUBLIC | CHINA, PEOPLES REPUBLIC | 05/25/2024 | 08/15/2024 | 08/15/2024 | Granted |
| COLOMBIA | COLOMBIA | 05/30/2024 | 08/15/2024 | 08/15/2024 | Granted |
| VIETNAM | VIETNAM | 05/20/2024 | 08/13/2024 | 08/15/2024 | Granted |
| RUSSIA | RUSSIA | 06/02/2024 | 08/15/2024 | 08/15/2024 | Denied |
| CHAD | CHAD | 07/07/2024 | 08/15/2024 | 08/15/2024 | Granted |
| VIETNAM | VIETNAM | 07/14/2024 | 08/15/2024 | 08/15/2024 | Granted |
| GUATEMALA | GUATEMALA | 06/06/2024 | 08/16/2024 | 08/16/2024 | Granted |
| GEORGIA | GEORGIA | 05/15/2024 | 08/14/2024 | 08/16/2024 | Denied |
| CHINA, PEOPLES REPUBLIC | CHINA, PEOPLES REPUBLIC | 04/16/2024 | 08/16/2024 | 08/16/2024 | Granted |
| GEORGIA | GEORGIA | 06/05/2024 | 08/17/2024 | 08/17/2024 | Granted |
| UZBEKISTAN | UZBEKISTAN | 05/22/2024 | 08/18/2024 | 08/18/2024 | Denied |
| HONDURAS | HONDURAS | 08/07/2024 | 08/18/2024 | 08/18/2024 | Denied |

Ex. B to Rabe Decl (6.23.25)

| | | | | | |
|---|---|---|---|---|---|
| RUSSIA | RUSSIA | 06/02/2024 | 08/18/2024 | 08/18/2024 | Denied |
| RUSSIA | RUSSIA | 05/24/2024 | 08/17/2024 | 08/19/2024 | Denied |
| RUSSIA | RUSSIA | 05/29/2024 | 08/16/2024 | 08/19/2024 | Denied |
| VENEZUELA | VENEZUELA | 08/02/2024 | 08/20/2024 | 08/20/2024 | Denied |
| COLOMBIA | COLOMBIA | 07/04/2024 | 08/20/2024 | 08/20/2024 | Denied |
| INDIA | INDIA | 05/27/2024 | 08/20/2024 | 08/20/2024 | Granted |
| KYRGYZSTAN | KYRGYZSTAN | 07/04/2024 | 08/13/2024 | 08/20/2024 | Denied |
| BRAZIL | BRAZIL | 07/06/2024 | 08/20/2024 | 08/20/2024 | Granted |
| ARMENIA | RUSSIA | 05/13/2024 | 08/09/2024 | 08/21/2024 | Denied |
| INDIA | INDIA | 06/20/2024 | 08/21/2024 | 08/21/2024 | Granted |
| EL SALVADOR | EL SALVADOR | 06/19/2024 | 08/22/2024 | 08/22/2024 | Denied |
| UZBEKISTAN | UZBEKISTAN | 07/10/2024 | 08/21/2024 | 08/22/2024 | Denied |
| HONDURAS | HONDURAS | 07/26/2024 | 08/13/2024 | 08/22/2024 | Denied |
| UZBEKISTAN | UZBEKISTAN | 06/03/2024 | 08/22/2024 | 08/22/2024 | Denied |
| RUSSIA | RUSSIA | 07/04/2024 | 08/13/2024 | 08/23/2024 | Denied |
| RUSSIA | RUSSIA | 06/17/2024 | 08/13/2024 | 08/23/2024 | Denied |
| GEORGIA | GEORGIA | 06/03/2024 | 08/24/2024 | 08/24/2024 | Denied |
| MEXICO | MEXICO | 06/18/2024 | 08/14/2024 | 08/24/2024 | Denied |
| AFGHANISTAN | AFGHANISTAN | 08/02/2024 | 08/24/2024 | 08/24/2024 | Denied |
| GEORGIA | GEORGIA | 07/21/2024 | 08/23/2024 | 08/25/2024 | Denied |
| GEORGIA | GEORGIA | 04/24/2024 | 08/25/2024 | 08/25/2024 | Denied |
| GEORGIA | GEORGIA | 04/17/2024 | 08/19/2024 | 08/25/2024 | Denied |
| AFGHANISTAN | AFGHANISTAN | 05/10/2024 | 08/14/2024 | 08/26/2024 | Denied |
| CHINA, PEOPLES REPUBLIC | CHINA, PEOPLES REPUBLIC | 07/26/2024 | 08/26/2024 | 08/26/2024 | Denied |
| UZBEKISTAN | UZBEKISTAN | 04/26/2024 | 08/23/2024 | 08/26/2024 | Denied |
| RUSSIA | RUSSIA | 05/02/2024 | 08/15/2024 | 08/26/2024 | Denied |
| VIETNAM | VIETNAM | 07/16/2024 | 08/26/2024 | 08/26/2024 | Granted |
| GUATEMALA | GUATEMALA | 05/25/2024 | 08/23/2024 | 08/26/2024 | Denied |
| RUSSIA | RUSSIA | 07/02/2024 | 08/27/2024 | 08/27/2024 | Denied |
| COLOMBIA | COLOMBIA | 05/11/2024 | 08/26/2024 | 08/27/2024 | Denied |
| RUSSIA | RUSSIA | 05/11/2024 | 08/27/2024 | 08/27/2024 | Denied |
| PERU | PERU | 06/18/2024 | 08/27/2024 | 08/27/2024 | Denied |
| AFGHANISTAN | AFGHANISTAN | 03/20/2024 | 08/27/2024 | 08/27/2024 | Denied |
| RUSSIA | RUSSIA | 06/20/2024 | 08/27/2024 | 08/28/2024 | Denied |
| CHINA, PEOPLES REPUBLIC | CHINA, PEOPLES REPUBLIC | 07/12/2024 | 08/28/2024 | 08/28/2024 | Denied |
| ALGERIA | ALGERIA | 06/24/2024 | 08/24/2024 | 08/29/2024 | Denied |
| VENEZUELA | COLOMBIA | 08/13/2024 | 08/29/2024 | 08/29/2024 | Denied |
| GUATEMALA | GUATEMALA | 04/26/2024 | 08/18/2024 | 08/29/2024 | Denied |
| VENEZUELA | VENEZUELA | 06/11/2024 | 08/29/2024 | 08/29/2024 | Denied |
| AFGHANISTAN | AFGHANISTAN | 07/29/2024 | 08/23/2024 | 08/29/2024 | Denied |
| KYRGYZSTAN | KYRGYZSTAN | 07/26/2024 | 08/26/2024 | 08/29/2024 | Denied |
| MEXICO | MEXICO | 06/10/2024 | 08/29/2024 | 08/29/2024 | Denied |
| GEORGIA | GEORGIA | 06/03/2024 | 08/29/2024 | 08/29/2024 | Denied |
| HAITI | HAITI | 07/27/2024 | 08/29/2024 | 08/29/2024 | Granted |
| CUBA | CUBA | 05/22/2024 | 08/29/2024 | 08/29/2024 | Denied |
| MEXICO | MEXICO | 05/24/2024 | 08/29/2024 | 08/29/2024 | Granted |
| IRAN | IRAN | 05/29/2024 | 08/18/2024 | 08/29/2024 | Denied |
| COLOMBIA | COLOMBIA | 08/03/2024 | 08/29/2024 | 08/29/2024 | Denied |
| MAURITANIA | MAURITANIA | 08/01/2024 | 08/29/2024 | 08/29/2024 | Denied |
| RUSSIA | RUSSIA | 06/18/2024 | 08/29/2024 | 08/29/2024 | Denied |
| GEORGIA | GEORGIA | 06/04/2024 | 08/21/2024 | 08/29/2024 | Denied |
| IRAN | IRAN | 07/25/2024 | 08/24/2024 | 08/29/2024 | Denied |
| RUSSIA | RUSSIA | 07/25/2024 | 08/30/2024 | 08/30/2024 | Denied |
| MEXICO | MEXICO | 06/07/2024 | 08/30/2024 | 08/30/2024 | Denied |
| GEORGIA | GEORGIA | 07/25/2024 | 08/23/2024 | 08/30/2024 | Denied |
| MEXICO | MEXICO | 05/27/2024 | 08/20/2024 | 08/30/2024 | Denied |
| CHINA, PEOPLES REPUBLIC | CHINA, PEOPLES REPUBLIC | 07/23/2024 | 08/30/2024 | 08/30/2024 | Denied |
| MAURITANIA | MAURITANIA | 08/01/2024 | 08/30/2024 | 08/30/2024 | Denied |
| MAURITANIA | MAURITANIA | 08/01/2024 | 08/23/2024 | 08/30/2024 | Denied |
| GEORGIA | GEORGIA | 06/03/2024 | 08/29/2024 | 08/30/2024 | Denied |
| ECUADOR | ECUADOR | 08/03/2024 | 08/30/2024 | 08/30/2024 | Denied |
| ARMENIA | RUSSIA | 06/30/2024 | 08/17/2024 | 08/30/2024 | Denied |
| RUSSIA | RUSSIA | 07/26/2024 | 08/30/2024 | 08/30/2024 | Denied |
| BRAZIL | BRAZIL | 07/11/2024 | 08/29/2024 | 08/30/2024 | Denied |
| HAITI | HAITI | 05/27/2024 | 08/30/2024 | 08/30/2024 | Granted |
| BRAZIL | BRAZIL | 08/07/2024 | 08/29/2024 | 08/30/2024 | Denied |
| RUSSIA | RUSSIA | 06/24/2024 | 08/21/2024 | 08/30/2024 | Denied |
| VIETNAM | VIETNAM | 08/11/2024 | 08/29/2024 | 08/30/2024 | Granted |
| RUSSIA | RUSSIA | 07/23/2024 | 08/21/2024 | 08/30/2024 | Denied |
| CUBA | CUBA | 06/22/2024 | 08/16/2024 | 08/30/2024 | Denied |
| RUSSIA | RUSSIA | 07/14/2024 | 08/04/2024 | 08/30/2024 | Denied |
| MEXICO | MEXICO | 05/30/2024 | 08/21/2024 | 08/30/2024 | Denied |
| HAITI | HAITI | 05/28/2024 | 08/30/2024 | 08/30/2024 | Granted |
| RUSSIA | RUSSIA | 06/23/2024 | 08/21/2024 | 08/30/2024 | Denied |
| AFGHANISTAN | AFGHANISTAN | 07/28/2024 | 08/23/2024 | 08/30/2024 | Denied |
| VENEZUELA | VENEZUELA | 06/24/2024 | 08/30/2024 | 08/30/2024 | Granted |
| MEXICO | MEXICO | 07/29/2024 | 08/23/2024 | 08/30/2024 | Denied |
| GEORGIA | GEORGIA | 06/09/2024 | 08/17/2024 | 08/30/2024 | Denied |
| KYRGYZSTAN | KYRGYZSTAN | 06/06/2024 | 08/30/2024 | 08/30/2024 | Denied |
| VENEZUELA | VENEZUELA | 08/07/2024 | 08/29/2024 | 08/30/2024 | Denied |
| CAMEROON | CAMEROON | 07/15/2024 | 08/30/2024 | 08/30/2024 | Denied |
| AFGHANISTAN | AFGHANISTAN | 07/24/2024 | 08/23/2024 | 08/30/2024 | Denied |
| VENEZUELA | VENEZUELA | 08/13/2024 | 08/21/2024 | 08/30/2024 | Denied |
| MEXICO | MEXICO | 05/12/2024 | 08/30/2024 | 08/30/2024 | Denied |
| COLOMBIA | COLOMBIA | 06/22/2024 | 08/17/2024 | 08/30/2024 | Granted |

Ex. B to Rabe Decl (6.23.25)

| | | | | | |
|---|---|---|---|---|---|
| RUSSIA | RUSSIA | 07/28/2024 | 08/24/2024 | 08/30/2024 | Denied |
| VENEZUELA | VENEZUELA | 05/29/2024 | 08/15/2024 | 08/30/2024 | Granted |
| MAURITANIA | MAURITANIA | 07/09/2024 | 08/30/2024 | 08/31/2024 | Granted |
| GEORGIA | GEORGIA | 07/07/2024 | 08/31/2024 | 08/31/2024 | Denied |
| GUATEMALA | GUATEMALA | 07/05/2024 | 08/31/2024 | 08/31/2024 | Denied |
| GEORGIA | GEORGIA | 06/03/2024 | 09/01/2024 | 09/01/2024 | Denied |
| VIETNAM | VIETNAM | 07/14/2024 | 09/01/2024 | 09/01/2024 | Granted |
| MOROCCO | MOROCCO | 07/28/2024 | 09/01/2024 | 09/01/2024 | Denied |
| KYRGYZSTAN | KYRGYZSTAN | 05/29/2024 | 09/01/2024 | 09/01/2024 | Denied |
| KAZAKHSTAN | KAZAKHSTAN | 07/29/2024 | 08/19/2024 | 09/01/2024 | Denied |
| UZBEKISTAN | UZBEKISTAN | 07/29/2024 | 09/01/2024 | 09/01/2024 | Denied |
| GREECE | GEORGIA | 08/04/2024 | 08/31/2024 | 09/01/2024 | Granted |
| UZBEKISTAN | UZBEKISTAN | 05/26/2024 | 09/01/2024 | 09/01/2024 | Denied |
| CUBA | CUBA | 08/07/2024 | 09/02/2024 | 09/02/2024 | Denied |
| MAURITANIA | MAURITANIA | 07/03/2024 | 09/02/2024 | 09/02/2024 | Denied |
| RUSSIA | RUSSIA | 06/18/2024 | 08/29/2024 | 09/02/2024 | Denied |
| JORDAN | JORDAN | 08/10/2024 | 09/02/2024 | 09/02/2024 | Denied |
| GEORGIA | GEORGIA | 06/07/2024 | 08/31/2024 | 09/02/2024 | Denied |
| SUDAN | SUDAN | 07/12/2024 | 09/02/2024 | 09/02/2024 | Granted |
| RUSSIA | RUSSIA | 05/23/2024 | 09/03/2024 | 09/03/2024 | Denied |
| VENEZUELA | VENEZUELA | 06/19/2024 | 08/21/2024 | 09/03/2024 | Denied |
| MEXICO | MEXICO | 06/24/2024 | 09/03/2024 | 09/03/2024 | Denied |
| VENEZUELA | VENEZUELA | 07/27/2024 | 09/03/2024 | 09/03/2024 | Denied |
| MAURITANIA | MAURITANIA | 08/01/2024 | 09/03/2024 | 09/03/2024 | Denied |
| IRAN | IRAN | 07/17/2024 | 09/03/2024 | 09/03/2024 | Denied |
| NICARAGUA | NICARAGUA | 08/02/2024 | 09/03/2024 | 09/03/2024 | Denied |
| VENEZUELA | VENEZUELA | 06/21/2024 | 08/25/2024 | 09/03/2024 | Denied |
| VENEZUELA | VENEZUELA | 07/28/2024 | 08/24/2024 | 09/03/2024 | Denied |
| VENEZUELA | VENEZUELA | 08/03/2024 | 08/22/2024 | 09/03/2024 | Denied |
| EL SALVADOR | EL SALVADOR | 07/27/2024 | 08/25/2024 | 09/03/2024 | Denied |
| RUSSIA | RUSSIA | 07/25/2024 | 09/03/2024 | 09/03/2024 | Denied |
| VENEZUELA | VENEZUELA | 07/29/2024 | 09/03/2024 | 09/03/2024 | Denied |
| KYRGYZSTAN | ARMENIA | 08/13/2024 | 08/25/2024 | 09/03/2024 | Denied |
| VENEZUELA | VENEZUELA | 08/01/2024 | 09/03/2024 | 09/03/2024 | Granted |
| RUSSIA | RUSSIA | 07/25/2024 | 09/03/2024 | 09/03/2024 | Denied |
| MEXICO | MEXICO | 08/02/2024 | 09/02/2024 | 09/03/2024 | Denied |
| YEMEN | YEMEN | 07/31/2024 | 09/03/2024 | 09/03/2024 | Denied |
| RUSSIA | ARMENIA | 08/13/2024 | 08/25/2024 | 09/03/2024 | Denied |
| PAKISTAN | PAKISTAN | 08/02/2024 | 09/03/2024 | 09/03/2024 | Denied |
| RUSSIA | RUSSIA | 07/30/2024 | 09/03/2024 | 09/03/2024 | Denied |
| EGYPT | EGYPT | 08/04/2024 | 08/30/2024 | 09/04/2024 | Denied |
| RUSSIA | RUSSIA | 05/26/2024 | 08/31/2024 | 09/04/2024 | Denied |
| RUSSIA | RUSSIA | 07/24/2024 | 08/26/2024 | 09/04/2024 | Denied |
| CHAD | CHAD | 08/09/2024 | 09/04/2024 | 09/04/2024 | Denied |
| CAMEROON | CAMEROON | 07/12/2024 | 09/03/2024 | 09/04/2024 | Denied |
| JORDAN | JORDAN | 08/02/2024 | 09/04/2024 | 09/05/2024 | Denied |
| JORDAN | JORDAN | 08/10/2024 | 09/05/2024 | 09/05/2024 | Denied |
| ECUADOR | ECUADOR | 08/09/2024 | 09/05/2024 | 09/05/2024 | Denied |
| AFGHANISTAN | AFGHANISTAN | 05/25/2024 | 09/05/2024 | 09/05/2024 | Denied |
| ECUADOR | ECUADOR | 07/26/2024 | 09/06/2024 | 09/06/2024 | Denied |
| EGYPT | EGYPT | 08/02/2024 | 09/05/2024 | 09/06/2024 | Denied |
| COLOMBIA | COLOMBIA | 06/02/2024 | 09/06/2024 | 09/06/2024 | Denied |
| CHAD | CHAD | 07/12/2024 | 09/05/2024 | 09/06/2024 | Denied |
| NICARAGUA | NICARAGUA | 07/28/2024 | 09/06/2024 | 09/06/2024 | Denied |
| VENEZUELA | ITALY | 07/26/2024 | 09/06/2024 | 09/06/2024 | Denied |
| MAURITANIA | MAURITANIA | 08/01/2024 | 08/18/2024 | 09/06/2024 | Denied |
| RUSSIA | RUSSIA | 06/07/2024 | 09/01/2024 | 09/06/2024 | Denied |
| EGYPT | EGYPT | 08/02/2024 | 09/05/2024 | 09/06/2024 | Denied |
| CAMEROON | CAMEROON | 07/13/2024 | 09/05/2024 | 09/06/2024 | Granted |
| MEXICO | MEXICO | 08/03/2024 | 09/06/2024 | 09/06/2024 | Denied |
| RUSSIA | RUSSIA | 05/25/2024 | 08/29/2024 | 09/06/2024 | Denied |
| RUSSIA | RUSSIA | 07/28/2024 | 09/06/2024 | 09/06/2024 | Denied |
| BRAZIL | BRAZIL | 07/01/2024 | 09/06/2024 | 09/06/2024 | Denied |
| BRAZIL | BRAZIL | 07/06/2024 | 09/07/2024 | 09/07/2024 | Denied |
| JORDAN | JORDAN | 08/10/2024 | 09/07/2024 | 09/07/2024 | Denied |
| MAURITANIA | MAURITANIA | 08/17/2024 | 09/07/2024 | 09/07/2024 | Denied |
| CHINA, PEOPLES REPUBLIC | CHINA, PEOPLES REPUBLIC | 07/13/2024 | 09/06/2024 | 09/07/2024 | Denied |
| JORDAN | JORDAN | 05/26/2024 | 08/14/2024 | 09/07/2024 | Denied |
| CHINA, PEOPLES REPUBLIC | CHINA, PEOPLES REPUBLIC | 08/12/2024 | 09/07/2024 | 09/08/2024 | Denied |
| BRAZIL | BRAZIL | 07/03/2024 | 09/08/2024 | 09/08/2024 | Denied |
| UZBEKISTAN | UZBEKISTAN | 07/21/2024 | 09/08/2024 | 09/08/2024 | Granted |
| INDIA | INDIA | 08/06/2024 | 09/08/2024 | 09/08/2024 | Denied |
| AFGHANISTAN | AFGHANISTAN | 07/24/2024 | 09/07/2024 | 09/08/2024 | Denied |
| BRAZIL | BRAZIL | 08/17/2024 | 09/07/2024 | 09/08/2024 | Denied |
| COLOMBIA | COLOMBIA | 07/14/2024 | 09/09/2024 | 09/09/2024 | Denied |
| JORDAN | JORDAN | 08/04/2024 | 09/09/2024 | 09/09/2024 | Denied |
| COLOMBIA | COLOMBIA | 07/01/2024 | 09/08/2024 | 09/09/2024 | Denied |
| RUSSIA | ARMENIA | 05/29/2024 | 09/08/2024 | 09/09/2024 | Denied |
| ECUADOR | ECUADOR | 08/06/2024 | 09/09/2024 | 09/09/2024 | Denied |
| RUSSIA | MOLDOVA | 06/19/2024 | 09/06/2024 | 09/09/2024 | Denied |
| EGYPT | EGYPT | 08/02/2024 | 09/09/2024 | 09/09/2024 | Denied |
| INDIA | INDIA | 07/06/2024 | 09/09/2024 | 09/09/2024 | Denied |
| MAURITANIA | MAURITANIA | 08/17/2024 | 09/09/2024 | 09/09/2024 | Denied |
| EGYPT | EGYPT | 08/10/2024 | 09/09/2024 | 09/09/2024 | Denied |
| EGYPT | EGYPT | 08/06/2024 | 09/09/2024 | 09/09/2024 | Denied |

Ex. B to Rabe Decl (6.23.25)

| | | | | | |
|---|---|---|---|---|---|
| MOROCCO | MOROCCO | 08/17/2024 | 09/09/2024 | 09/09/2024 | Denied |
| KAZAKHSTAN | KAZAKHSTAN | 07/29/2024 | 08/24/2024 | 09/09/2024 | Denied |
| COLOMBIA | COLOMBIA | 07/14/2024 | 09/09/2024 | 09/09/2024 | Denied |
| AFGHANISTAN | AFGHANISTAN | 05/31/2024 | 09/08/2024 | 09/09/2024 | Denied |
| VENEZUELA | VENEZUELA | 08/01/2024 | 08/13/2024 | 09/10/2024 | Denied |
| CHINA, PEOPLES REPUBLIC | CHINA, PEOPLES REPUBLIC | 07/15/2024 | 09/09/2024 | 09/10/2024 | Denied |
| CUBA | CUBA | 08/11/2024 | 09/10/2024 | 09/10/2024 | Denied |
| RUSSIA | RUSSIA | 07/27/2024 | 09/03/2024 | 09/10/2024 | Denied |
| TURKMENISTAN | RUSSIA | 08/06/2024 | 09/03/2024 | 09/10/2024 | Denied |
| MAURITANIA | MAURITANIA | 08/01/2024 | 09/04/2024 | 09/10/2024 | Denied |
| INDIA | INDIA | 07/06/2024 | 09/09/2024 | 09/10/2024 | Denied |
| JORDAN | JORDAN | 08/12/2024 | 09/09/2024 | 09/10/2024 | Denied |
| VENEZUELA | VENEZUELA | 08/15/2024 | 09/05/2024 | 09/11/2024 | Denied |
| ETHIOPIA | ETHIOPIA | 07/28/2024 | 09/12/2024 | 09/12/2024 | Granted |
| INDIA | INDIA | 07/30/2024 | 09/12/2024 | 09/12/2024 | Granted |
| ERITREA | ERITREA | 07/16/2024 | 09/12/2024 | 09/12/2024 | Denied |
| JORDAN | JORDAN | 08/17/2024 | 09/12/2024 | 09/12/2024 | Denied |
| INDIA | INDIA | 07/28/2024 | 09/12/2024 | 09/12/2024 | Denied |
| MAURITANIA | MAURITANIA | 07/28/2024 | 09/09/2024 | 09/12/2024 | Denied |
| ETHIOPIA | ETHIOPIA | 07/26/2024 | 09/12/2024 | 09/12/2024 | Denied |
| CHINA, PEOPLES REPUBLIC | CHINA, PEOPLES REPUBLIC | 07/13/2024 | 09/12/2024 | 09/12/2024 | Denied |
| TURKIYE | TURKIYE | 08/17/2024 | 09/09/2024 | 09/12/2024 | Denied |
| AFGHANISTAN | AFGHANISTAN | 05/18/2024 | 09/05/2024 | 09/13/2024 | Denied |
| JORDAN | JORDAN | 08/03/2024 | 09/14/2024 | 09/14/2024 | Denied |
| JORDAN | JORDAN | 08/03/2024 | 09/14/2024 | 09/14/2024 | Denied |
| JORDAN | JORDAN | 08/05/2024 | 09/14/2024 | 09/14/2024 | Denied |
| JORDAN | JORDAN | 08/09/2024 | 09/14/2024 | 09/14/2024 | Denied |
| CAMEROON | CAMEROON | 08/21/2024 | 09/13/2024 | 09/14/2024 | Denied |
| UZBEKISTAN | KAZAKHSTAN | 08/08/2024 | 09/14/2024 | 09/14/2024 | Denied |
| JORDAN | JORDAN | 08/10/2024 | 09/14/2024 | 09/14/2024 | Denied |
| MAURITANIA | MAURITANIA | 08/10/2024 | 09/14/2024 | 09/14/2024 | Denied |
| CAMEROON | CAMEROON | 08/27/2024 | 09/14/2024 | 09/14/2024 | Denied |
| GHANA | GHANA | 08/17/2024 | 09/15/2024 | 09/15/2024 | Denied |
| BRAZIL | BRAZIL | 07/02/2024 | 09/14/2024 | 09/15/2024 | Denied |
| MAURITANIA | MAURITANIA | 08/17/2024 | 09/15/2024 | 09/15/2024 | Denied |
| BRAZIL | BRAZIL | 07/09/2024 | 09/15/2024 | 09/15/2024 | Denied |
| JORDAN | JORDAN | 08/13/2024 | 09/15/2024 | 09/15/2024 | Denied |
| SOMALIA | SOMALIA | 08/08/2024 | 09/15/2024 | 09/15/2024 | Denied |
| VIETNAM | VIETNAM | 07/26/2024 | 09/15/2024 | 09/15/2024 | Denied |
| CAMEROON | CAMEROON | 08/27/2024 | 09/15/2024 | 09/15/2024 | Denied |
| SOMALIA | SOMALIA | 08/05/2024 | 09/14/2024 | 09/15/2024 | Denied |
| MEXICO | MEXICO | 05/21/2024 | 09/14/2024 | 09/15/2024 | Denied |
| BRAZIL | BRAZIL | 07/02/2024 | 09/15/2024 | 09/15/2024 | Denied |
| EGYPT | EGYPT | 08/29/2024 | 09/16/2024 | 09/16/2024 | Denied |
| EGYPT | EGYPT | 08/11/2024 | 09/15/2024 | 09/16/2024 | Denied |
| KYRGYZSTAN | KYRGYZSTAN | 08/20/2024 | 09/15/2024 | 09/16/2024 | Denied |
| MAURITANIA | MAURITANIA | 08/29/2024 | 09/16/2024 | 09/16/2024 | Denied |
| MAURITANIA | MAURITANIA | 08/13/2024 | 09/16/2024 | 09/16/2024 | Denied |
| INDIA | INDIA | 07/22/2024 | 09/16/2024 | 09/16/2024 | Denied |
| KAZAKHSTAN | KAZAKHSTAN | 07/11/2024 | 08/09/2024 | 09/16/2024 | Denied |
| TURKIYE | TURKIYE | 08/09/2024 | 09/15/2024 | 09/16/2024 | Denied |
| CAMEROON | CAMEROON | 08/28/2024 | 09/16/2024 | 09/16/2024 | Denied |
| HONDURAS | HONDURAS | 08/01/2024 | 09/06/2024 | 09/16/2024 | Denied |
| MAURITANIA | MAURITANIA | 08/20/2024 | 09/15/2024 | 09/16/2024 | Denied |
| KAZAKHSTAN | KAZAKHSTAN | 08/12/2024 | 09/16/2024 | 09/16/2024 | Denied |
| MOROCCO | MOROCCO | 08/29/2024 | 09/16/2024 | 09/16/2024 | Denied |
| INDIA | INDIA | 08/05/2024 | 09/16/2024 | 09/16/2024 | Denied |
| CAMEROON | CAMEROON | 08/26/2024 | 09/16/2024 | 09/16/2024 | Denied |
| JORDAN | JORDAN | 08/10/2024 | 09/16/2024 | 09/16/2024 | Denied |
| MEXICO | MEXICO | 08/09/2024 | 09/14/2024 | 09/16/2024 | Denied |
| MAURITANIA | MAURITANIA | 08/20/2024 | 09/15/2024 | 09/16/2024 | Denied |
| MEXICO | MEXICO | 08/30/2024 | 09/15/2024 | 09/16/2024 | Denied |
| CUBA | CUBA | 07/23/2024 | 09/04/2024 | 09/16/2024 | Denied |
| VENEZUELA | VENEZUELA | 08/08/2024 | 09/06/2024 | 09/16/2024 | Denied |
| MAURITANIA | MAURITANIA | 08/20/2024 | 09/15/2024 | 09/16/2024 | Denied |
| CAMEROON | CAMEROON | 08/27/2024 | 09/16/2024 | 09/16/2024 | Denied |
| JAMAICA | JAMAICA | 08/23/2024 | 09/17/2024 | 09/17/2024 | Granted |
| VENEZUELA | VENEZUELA | 08/28/2024 | 09/16/2024 | 09/17/2024 | Denied |
| CAMEROON | CAMEROON | 08/14/2024 | 09/18/2024 | 09/18/2024 | Denied |
| RUSSIA | RUSSIA | 08/07/2024 | 09/10/2024 | 09/18/2024 | Denied |
| MAURITANIA | MAURITANIA | 09/01/2024 | 09/18/2024 | 09/18/2024 | Denied |
| BRAZIL | BRAZIL | 08/25/2024 | 09/17/2024 | 09/18/2024 | Denied |
| HONDURAS | HONDURAS | 08/03/2024 | 09/17/2024 | 09/18/2024 | Granted |
| GEORGIA | ARMENIA | 05/29/2024 | 07/12/2024 | 09/18/2024 | Denied |
| GEORGIA | GEORGIA | 05/29/2024 | 09/19/2024 | 09/19/2024 | Denied |
| RUSSIA | RUSSIA | 07/07/2024 | 09/18/2024 | 09/19/2024 | Denied |
| GEORGIA | GEORGIA | 06/03/2024 | 09/18/2024 | 09/19/2024 | Denied |
| GEORGIA | GEORGIA | 08/30/2024 | 09/18/2024 | 09/19/2024 | Denied |
| GEORGIA | GEORGIA | 08/16/2024 | 09/17/2024 | 09/19/2024 | Denied |
| BANGLADESH | BANGLADESH | 08/24/2024 | 09/18/2024 | 09/19/2024 | Denied |
| GEORGIA | GEORGIA | 08/02/2024 | 09/18/2024 | 09/19/2024 | Denied |
| CHAD | CHAD | 08/02/2024 | 09/20/2024 | 09/20/2024 | Granted |
| MOROCCO | MOROCCO | 08/21/2024 | 09/20/2024 | 09/20/2024 | Denied |
| UZBEKISTAN | UZBEKISTAN | 06/15/2024 | 09/20/2024 | 09/22/2024 | Denied |
| RUSSIA | RUSSIA | 07/06/2024 | 09/20/2024 | 09/23/2024 | Denied |

Ex. B to Rabe Decl (6.23.25)

| | | | | | |
|---|---|---|---|---|---|
| HONDURAS | HONDURAS | 08/01/2024 | 09/22/2024 | 09/23/2024 | Denied |
| GEORGIA | GEORGIA | 05/28/2024 | 09/23/2024 | 09/23/2024 | Denied |
| CHINA, PEOPLES REPUBLIC | CHINA, PEOPLES REPUBLIC | 09/19/2024 | 09/22/2024 | 09/23/2024 | Denied |
| RUSSIA | RUSSIA | 07/04/2024 | 09/22/2024 | 09/23/2024 | Denied |
| RUSSIA | RUSSIA | 06/23/2024 | 09/22/2024 | 09/23/2024 | Denied |
| GEORGIA | GEORGIA | 08/17/2024 | 09/24/2024 | 09/24/2024 | Denied |
| AZERBAIJAN | RUSSIA | 07/06/2024 | 09/24/2024 | 09/25/2024 | Denied |
| HONDURAS | HONDURAS | 06/20/2024 | 09/25/2024 | 09/25/2024 | Denied |
| GEORGIA | GEORGIA | 08/17/2024 | 09/26/2024 | 09/26/2024 | Denied |
| INDIA | INDIA | 08/22/2024 | 09/26/2024 | 09/26/2024 | Denied |
| GUATEMALA | GUATEMALA | 07/05/2024 | 09/24/2024 | 09/26/2024 | Granted |
| CHINA, PEOPLES REPUBLIC | CHINA, PEOPLES REPUBLIC | 09/19/2024 | 09/25/2024 | 09/26/2024 | Denied |
| VIETNAM | VIETNAM | 08/12/2024 | 09/26/2024 | 09/26/2024 | Granted |
| CHINA, PEOPLES REPUBLIC | CHINA, PEOPLES REPUBLIC | 08/15/2024 | 09/25/2024 | 09/26/2024 | Denied |
| RUSSIA | RUSSIA | 08/15/2024 | 09/19/2024 | 09/27/2024 | Denied |
| ECUADOR | ECUADOR | 09/06/2024 | 09/28/2024 | 09/29/2024 | Denied |
| VENEZUELA | VENEZUELA | 09/08/2024 | 09/21/2024 | 09/30/2024 | Denied |
| VIETNAM | VIETNAM | 09/03/2024 | 09/30/2024 | 09/30/2024 | Denied |
| RUSSIA | RUSSIA | 08/27/2024 | 09/23/2024 | 09/30/2024 | Denied |
| HONDURAS | HONDURAS | 09/06/2024 | 09/29/2024 | 09/30/2024 | Granted |
| GEORGIA | GEORGIA | 05/15/2024 | 10/02/2024 | 10/02/2024 | Denied |
| RUSSIA | RUSSIA | 07/25/2024 | 10/02/2024 | 10/02/2024 | Denied |
| NICARAGUA | NICARAGUA | 07/08/2024 | 09/30/2024 | 10/02/2024 | Granted |
| MAURITANIA | MAURITANIA | 09/05/2024 | 10/02/2024 | 10/02/2024 | Denied |
| IRAN | IRAN | 09/04/2024 | 10/01/2024 | 10/03/2024 | Denied |
| COLOMBIA | COLOMBIA | 07/18/2024 | 10/03/2024 | 10/03/2024 | Denied |
| RUSSIA | RUSSIA | 08/25/2024 | 10/03/2024 | 10/03/2024 | Denied |
| BAHAMAS | BAHAMAS | 08/16/2024 | 10/03/2024 | 10/03/2024 | Denied |
| GEORGIA | GEORGIA | 07/28/2024 | 09/08/2024 | 10/03/2024 | Denied |
| VENEZUELA | VENEZUELA | 09/05/2024 | 10/03/2024 | 10/03/2024 | Denied |
| CAMEROON | CAMEROON | 09/01/2024 | 10/04/2024 | 10/04/2024 | Denied |
| VENEZUELA | VENEZUELA | 07/29/2024 | 10/04/2024 | 10/04/2024 | Denied |
| GUATEMALA | GUATEMALA | 08/16/2024 | 10/03/2024 | 10/04/2024 | Granted |
| BELIZE | BELIZE | 08/17/2024 | 10/04/2024 | 10/04/2024 | Denied |
| MAURITANIA | MAURITANIA | 07/06/2024 | 10/03/2024 | 10/04/2024 | Granted |
| VIETNAM | VIETNAM | 08/11/2024 | 10/04/2024 | 10/04/2024 | Denied |
| NICARAGUA | NICARAGUA | 06/25/2021 | 10/04/2024 | 10/04/2024 | Denied |
| PANAMA | PANAMA | 09/02/2024 | 10/02/2024 | 10/05/2024 | Granted |
| KYRGYZSTAN | KYRGYZSTAN | 09/03/2024 | 10/05/2024 | 10/05/2024 | Denied |
| GEORGIA | GEORGIA | 06/05/2024 | 10/05/2024 | 10/05/2024 | Denied |
| CHINA, PEOPLES REPUBLIC | CHINA, PEOPLES REPUBLIC | 08/09/2024 | 10/06/2024 | 10/06/2024 | Denied |
| INDIA | INDIA | 09/10/2024 | 10/05/2024 | 10/06/2024 | Denied |
| CHINA, PEOPLES REPUBLIC | CHINA, PEOPLES REPUBLIC | 08/14/2024 | 10/06/2024 | 10/06/2024 | Denied |
| KYRGYZSTAN | KYRGYZSTAN | 07/26/2024 | 10/06/2024 | 10/07/2024 | Denied |
| VENEZUELA | VENEZUELA | 09/10/2024 | 10/07/2024 | 10/07/2024 | Denied |
| MEXICO | MEXICO | 04/24/2024 | 10/07/2024 | 10/07/2024 | Denied |
| VIETNAM | VIETNAM | 08/12/2024 | 10/08/2024 | 10/08/2024 | Granted |
| CHINA, PEOPLES REPUBLIC | CHINA, PEOPLES REPUBLIC | 09/09/2024 | 10/07/2024 | 10/08/2024 | Denied |
| CHINA, PEOPLES REPUBLIC | CHINA, PEOPLES REPUBLIC | 08/24/2024 | 10/08/2024 | 10/08/2024 | Denied |
| PAKISTAN | PAKISTAN | 08/04/2024 | 10/09/2024 | 10/09/2024 | Denied |
| CHINA, PEOPLES REPUBLIC | CHINA, PEOPLES REPUBLIC | 08/03/2024 | 10/07/2024 | 10/10/2024 | Denied |
| CAMEROON | CAMEROON | 09/14/2024 | 10/10/2024 | 10/10/2024 | Granted |
| UZBEKISTAN | UZBEKISTAN | 05/27/2024 | 10/11/2024 | 10/11/2024 | Denied |
| VIETNAM | VIETNAM | 09/22/2024 | 10/11/2024 | 10/11/2024 | Granted |
| VENEZUELA | VENEZUELA | 09/06/2024 | 10/07/2024 | 10/11/2024 | Denied |
| DOMINICAN REPUBLIC | DOMINICAN REPUBLIC | 09/09/2024 | 10/04/2024 | 10/13/2024 | Denied |
| GEORGIA | GEORGIA | 09/13/2024 | 10/12/2024 | 10/13/2024 | Denied |
| KYRGYZSTAN | RUSSIA | 09/09/2024 | 10/12/2024 | 10/14/2024 | Denied |
| GEORGIA | GEORGIA | 08/30/2024 | 10/12/2024 | 10/14/2024 | Denied |
| GEORGIA | GEORGIA | 08/30/2024 | 10/14/2024 | 10/15/2024 | Denied |
| CAMEROON | CAMEROON | 09/01/2024 | 10/15/2024 | 10/15/2024 | Denied |
| MAURITANIA | MAURITANIA | 08/15/2024 | 10/14/2024 | 10/15/2024 | Granted |
| RUSSIA | RUSSIA | 07/15/2024 | 10/11/2024 | 10/15/2024 | Denied |
| UZBEKISTAN | UZBEKISTAN | 09/05/2024 | 10/15/2024 | 10/15/2024 | Granted |
| MAURITANIA | MAURITANIA | 08/19/2024 | 10/15/2024 | 10/15/2024 | Denied |
| INDIA | INDIA | 08/10/2024 | 10/16/2024 | 10/16/2024 | Granted |
| GEORGIA | GEORGIA | 08/16/2024 | 10/16/2024 | 10/16/2024 | Denied |
| GEORGIA | GEORGIA | 08/16/2024 | 10/15/2024 | 10/16/2024 | Denied |
| MAURITANIA | MAURITANIA | 08/13/2024 | 10/15/2024 | 10/16/2024 | Denied |
| PAKISTAN | PAKISTAN | 08/26/2024 | 10/15/2024 | 10/16/2024 | Granted |
| GEORGIA | GEORGIA | 09/05/2024 | 10/03/2024 | 10/16/2024 | Granted |
| EGYPT | EGYPT | 08/24/2024 | 10/16/2024 | 10/16/2024 | Granted |
| JORDAN | JORDAN | 08/27/2024 | 10/16/2024 | 10/16/2024 | Granted |
| EGYPT | EGYPT | 09/02/2024 | 10/16/2024 | 10/16/2024 | Granted |
| EGYPT | EGYPT | 09/04/2024 | 10/16/2024 | 10/16/2024 | Granted |
| TURKIYE | TURKIYE | 08/16/2024 | 10/15/2024 | 10/16/2024 | Granted |
| CHINA, PEOPLES REPUBLIC | CHINA, PEOPLES REPUBLIC | 09/23/2024 | 10/15/2024 | 10/17/2024 | Denied |
| INDIA | INDIA | 09/11/2024 | 10/16/2024 | 10/17/2024 | Denied |
| IRAN | IRAN | 09/10/2024 | 10/16/2024 | 10/17/2024 | Granted |
| EGYPT | EGYPT | 08/10/2024 | 10/17/2024 | 10/17/2024 | Denied |
| UZBEKISTAN | UZBEKISTAN | 09/02/2024 | 10/17/2024 | 10/17/2024 | Denied |
| UZBEKISTAN | UZBEKISTAN | 09/10/2024 | 10/18/2024 | 10/18/2024 | Denied |
| ANGOLA | ANGOLA | 09/26/2024 | 10/17/2024 | 10/18/2024 | Denied |
| HONDURAS | HONDURAS | 08/12/2024 | 10/06/2024 | 10/18/2024 | Denied |
| UZBEKISTAN | UZBEKISTAN | 09/02/2024 | 10/18/2024 | 10/18/2024 | Denied |

Ex. B to Rabe Decl (6.23.25)

| | | | | | |
|---|---|---|---|---|---|
| UZBEKISTAN | UZBEKISTAN | 07/31/2024 | 10/18/2024 | 10/18/2024 | Denied |
| TÜRKIYE | TÜRKIYE | 09/10/2024 | 10/17/2024 | 10/18/2024 | Denied |
| NICARAGUA | NICARAGUA | 06/20/2024 | 09/25/2024 | 10/19/2024 | Denied |
| GEORGIA | GEORGIA | 08/11/2024 | 10/19/2024 | 10/19/2024 | Denied |
| CAMEROON | CAMEROON | 09/16/2024 | 10/18/2024 | 10/19/2024 | Denied |
| VIETNAM | VIETNAM | 10/02/2024 | 10/22/2024 | 10/22/2024 | Granted |
| GEORGIA | GEORGIA | 06/04/2024 | 10/22/2024 | 10/22/2024 | Denied |
| COLOMBIA | COLOMBIA | 09/27/2024 | 10/22/2024 | 10/22/2024 | Granted |
| EGYPT | EGYPT | 09/29/2024 | 10/22/2024 | 10/22/2024 | Granted |
| CHINA, PEOPLES REPUBLIC | CHINA, PEOPLES REPUBLIC | 09/24/2024 | 10/22/2024 | 10/22/2024 | Denied |
| RUSSIA | RUSSIA | 08/30/2024 | 10/22/2024 | 10/23/2024 | Denied |
| VIETNAM | VIETNAM | 08/27/2024 | 10/23/2024 | 10/23/2024 | Denied |
| VIETNAM | VIETNAM | 10/02/2024 | 10/22/2024 | 10/23/2024 | Granted |
| COLOMBIA | COLOMBIA | 09/13/2024 | 10/22/2024 | 10/23/2024 | Denied |
| ETHIOPIA | ETHIOPIA | 09/25/2024 | 10/23/2024 | 10/23/2024 | Denied |
| KYRGYZSTAN | KYRGYZSTAN | 07/04/2024 | 10/21/2024 | 10/24/2024 | Denied |
| YEMEN | YEMEN | 08/11/2024 | 10/17/2024 | 10/24/2024 | Denied |
| GEORGIA | GEORGIA | 09/06/2024 | 10/24/2024 | 10/24/2024 | Denied |
| VIETNAM | VIETNAM | 10/05/2024 | 10/24/2024 | 10/24/2024 | Denied |
| KAZAKHSTAN | KAZAKHSTAN | 07/19/2024 | 10/24/2024 | 10/24/2024 | Denied |
| EGYPT | EGYPT | 09/09/2024 | 10/25/2024 | 10/25/2024 | Granted |
| ETHIOPIA | ETHIOPIA | 09/12/2024 | 10/23/2024 | 10/25/2024 | Denied |
| BRAZIL | BRAZIL | 07/02/2024 | 10/25/2024 | 10/25/2024 | Denied |
| MAURITANIA | MAURITANIA | 08/19/2024 | 10/24/2024 | 10/25/2024 | Denied |
| EGYPT | EGYPT | 09/09/2024 | 10/25/2024 | 10/25/2024 | Granted |
| AFGHANISTAN | AFGHANISTAN | 09/23/2024 | 10/23/2024 | 10/25/2024 | Granted |
| HAITI | HAITI | 10/03/2024 | 10/27/2024 | 10/27/2024 | Denied |
| MAURITANIA | MAURITANIA | 08/14/2024 | 10/26/2024 | 10/27/2024 | Denied |
| MAURITANIA | MAURITANIA | 08/29/2024 | 10/21/2024 | 10/27/2024 | Granted |
| ETHIOPIA | ETHIOPIA | 09/27/2024 | 10/26/2024 | 10/27/2024 | Denied |
| HAITI | HAITI | 10/03/2024 | 10/28/2024 | 10/28/2024 | Denied |
| STATELESS | UNKNOWN | 08/06/2024 | 10/28/2024 | 10/28/2024 | Granted |
| GEORGIA | GEORGIA | 09/13/2024 | 10/29/2024 | 10/29/2024 | Denied |
| JORDAN | JORDAN | 08/25/2024 | 10/28/2024 | 10/29/2024 | Granted |
| TAJIKISTAN | TAJIKISTAN | 09/13/2024 | 10/29/2024 | 10/29/2024 | Denied |
| HONDURAS | HONDURAS | 07/28/2024 | 10/29/2024 | 10/29/2024 | Denied |
| ARMENIA | ARMENIA | 09/19/2024 | 10/29/2024 | 10/29/2024 | Denied |
| VENEZUELA | VENEZUELA | 07/20/2024 | 10/24/2024 | 10/29/2024 | Denied |
| RUSSIA | RUSSIA | 07/25/2024 | 10/27/2024 | 10/29/2024 | Denied |
| VENEZUELA | VENEZUELA | 07/30/2024 | 10/29/2024 | 10/29/2024 | Denied |
| RUSSIA | UKRAINE | 08/02/2024 | 10/11/2024 | 10/29/2024 | Denied |
| UZBEKISTAN | RUSSIA | 06/01/2024 | 10/25/2024 | 10/29/2024 | Denied |
| MAURITANIA | MAURITANIA | 08/29/2024 | 10/29/2024 | 10/29/2024 | Denied |
| RUSSIA | RUSSIA | 08/28/2024 | 09/19/2024 | 10/29/2024 | Denied |
| VENEZUELA | VENEZUELA | 07/28/2024 | 10/29/2024 | 10/29/2024 | Denied |
| VENEZUELA | VENEZUELA | 09/05/2024 | 10/30/2024 | 10/30/2024 | Denied |
| BELARUS | BELARUS | 06/30/2024 | 10/03/2024 | 10/30/2024 | Denied |
| CHINA, PEOPLES REPUBLIC | CHINA, PEOPLES REPUBLIC | 09/05/2024 | 10/30/2024 | 10/30/2024 | Denied |
| KYRGYZSTAN | KYRGYZSTAN | 08/22/2024 | 10/29/2024 | 10/30/2024 | Denied |
| KAZAKHSTAN | KAZAKHSTAN | 08/12/2024 | 10/11/2024 | 10/30/2024 | Denied |
| RUSSIA | RUSSIA | 09/29/2024 | 10/30/2024 | 10/30/2024 | Denied |
| KYRGYZSTAN | RUSSIA | 07/17/2024 | 10/29/2024 | 10/30/2024 | Denied |
| RUSSIA | RUSSIA | 08/05/2024 | 10/29/2024 | 10/30/2024 | Denied |
| CHINA, PEOPLES REPUBLIC | CHINA, PEOPLES REPUBLIC | 10/02/2024 | 10/30/2024 | 10/31/2024 | Denied |
| CAMEROON | CAMEROON | 09/28/2024 | 10/31/2024 | 10/31/2024 | Denied |
| INDIA | INDIA | 09/11/2024 | 10/31/2024 | 10/31/2024 | Granted |
| EGYPT | EGYPT | 08/27/2024 | 10/29/2024 | 10/31/2024 | Granted |
| MAURITANIA | MAURITANIA | 09/01/2024 | 10/30/2024 | 11/01/2024 | Denied |
| INDIA | INDIA | 08/14/2024 | 10/31/2024 | 11/01/2024 | Granted |
| CHINA, PEOPLES REPUBLIC | CHINA, PEOPLES REPUBLIC | 10/05/2024 | 11/02/2024 | 11/02/2024 | Granted |
| JORDAN | JORDAN | 10/12/2024 | 11/02/2024 | 11/02/2024 | Granted |
| HAITI | HAITI | 09/04/2024 | 10/30/2024 | 11/02/2024 | Denied |
| GEORGIA | GEORGIA | 09/13/2024 | 11/02/2024 | 11/02/2024 | Denied |
| CHINA, PEOPLES REPUBLIC | CHINA, PEOPLES REPUBLIC | 10/05/2024 | 11/02/2024 | 11/02/2024 | Denied |
| TAJIKISTAN | TAJIKISTAN | 09/23/2023 | 11/02/2024 | 11/02/2024 | Denied |
| SOMALIA | SOMALIA | 10/09/2024 | 11/03/2024 | 11/03/2024 | Denied |
| KYRGYZSTAN | KYRGYZSTAN | 09/25/2024 | 11/02/2024 | 11/03/2024 | Denied |
| CHINA, PEOPLES REPUBLIC | CHINA, PEOPLES REPUBLIC | 08/24/2024 | 11/02/2024 | 11/03/2024 | Denied |
| GEORGIA | GEORGIA | 06/05/2024 | 11/02/2024 | 11/03/2024 | Denied |
| SUDAN | SUDAN | 07/07/2024 | 11/03/2024 | 11/03/2024 | Denied |
| GUATEMALA | GUATEMALA | 10/11/2024 | 11/04/2024 | 11/04/2024 | Denied |
| VENEZUELA | VENEZUELA | 10/01/2024 | 11/01/2024 | 11/04/2024 | Granted |
| HAITI | HAITI | 10/03/2024 | 11/04/2024 | 11/04/2024 | Denied |
| INDIA | INDIA | 08/20/2024 | 11/02/2024 | 11/04/2024 | Granted |
| EGYPT | EGYPT | 09/03/2024 | 11/04/2024 | 11/04/2024 | Granted |
| RUSSIA | RUSSIA | 07/08/2024 | 11/03/2024 | 11/04/2024 | Denied |
| UZBEKISTAN | RUSSIA | 05/23/2024 | 11/02/2024 | 11/05/2024 | Denied |
| GEORGIA | GEORGIA | 06/04/2024 | 11/05/2024 | 11/05/2024 | Denied |
| HONDURAS | HONDURAS | 09/28/2024 | 11/06/2024 | 11/06/2024 | Granted |
| SYRIA | SYRIA | 09/21/2024 | 11/06/2024 | 11/06/2024 | Denied |
| HAITI | HAITI | 10/03/2024 | 11/04/2024 | 11/06/2024 | Denied |
| AFGHANISTAN | AFGHANISTAN | 07/19/2024 | 10/24/2024 | 11/06/2024 | Denied |
| ETHIOPIA | ETHIOPIA | 10/02/2024 | 11/06/2024 | 11/06/2024 | Denied |
| GEORGIA | GEORGIA | 09/13/2024 | 11/05/2024 | 11/06/2024 | Denied |
| CHINA, PEOPLES REPUBLIC | CHINA, PEOPLES REPUBLIC | 10/06/2024 | 11/05/2024 | 11/07/2024 | Denied |

Ex. B to Rabe Decl (6.23.25)

| | | | | | |
|---|---|---|---|---|---|
| INDIA | INDIA | 08/29/2024 | 11/07/2024 | 11/07/2024 | Granted |
| EGYPT | EGYPT | 10/21/2024 | 11/07/2024 | 11/07/2024 | Granted |
| INDIA | INDIA | 09/14/2024 | 11/07/2024 | 11/07/2024 | Denied |
| RUSSIA | RUSSIA | 07/25/2024 | 11/04/2024 | 11/07/2024 | Denied |
| RUSSIA | RUSSIA | 08/29/2024 | 11/05/2024 | 11/08/2024 | Denied |
| KYRGYZSTAN | RUSSIA | 07/07/2024 | 11/04/2024 | 11/08/2024 | Denied |
| HONDURAS | HONDURAS | 10/19/2024 | 11/08/2024 | 11/08/2024 | Granted |
| MAURITANIA | MAURITANIA | 09/11/2024 | 11/08/2024 | 11/08/2024 | Denied |
| GEORGIA | GEORGIA | 05/23/2024 | 11/09/2024 | 11/09/2024 | Denied |
| CHINA, PEOPLES REPUBLIC | CHINA, PEOPLES REPUBLIC | 08/19/2024 | 11/09/2024 | 11/09/2024 | Denied |
| UZBEKISTAN | UZBEKISTAN | 05/29/2024 | 11/09/2024 | 11/09/2024 | Denied |
| EGYPT | EGYPT | 09/18/2024 | 11/09/2024 | 11/10/2024 | Granted |
| KYRGYZSTAN | KYRGYZSTAN | 09/03/2024 | 11/10/2024 | 11/10/2024 | Denied |
| RUSSIA | RUSSIA | 10/15/2023 | 09/29/2024 | 11/10/2024 | Denied |
| MAURITANIA | MAURITANIA | 09/10/2024 | 11/09/2024 | 11/10/2024 | Denied |
| INDIA | INDIA | 07/27/2024 | 11/09/2024 | 11/10/2024 | Granted |
| KYRGYZSTAN | KYRGYZSTAN | 09/10/2024 | 11/08/2024 | 11/10/2024 | Denied |
| INDIA | INDIA | 08/14/2024 | 11/08/2024 | 11/11/2024 | Granted |
| GEORGIA | GEORGIA | 09/13/2024 | 11/11/2024 | 11/11/2024 | Denied |
| GHANA | GHANA | 08/17/2024 | 11/11/2024 | 11/11/2024 | Granted |
| GEORGIA | GEORGIA | 10/05/2024 | 11/08/2024 | 11/11/2024 | Denied |
| VENEZUELA | VENEZUELA | 09/08/2024 | 11/05/2024 | 11/12/2024 | Denied |
| HONDURAS | HONDURAS | 09/25/2024 | 11/01/2024 | 11/12/2024 | Denied |
| HAITI | HAITI | 08/14/2024 | 10/28/2024 | 11/12/2024 | Denied |
| GEORGIA | GEORGIA | 07/24/2024 | 11/10/2024 | 11/12/2024 | Denied |
| GEORGIA | GEORGIA | 09/03/2024 | 11/12/2024 | 11/13/2024 | Denied |
| CHINA, PEOPLES REPUBLIC | CHINA, PEOPLES REPUBLIC | 07/14/2024 | 11/10/2024 | 11/13/2024 | Denied |
| INDIA | INDIA | 08/13/2024 | 11/12/2024 | 11/13/2024 | Denied |
| CAMEROON | CAMEROON | 09/30/2024 | 11/12/2024 | 11/13/2024 | Granted |
| KYRGYZSTAN | KYRGYZSTAN | 07/26/2024 | 11/09/2024 | 11/13/2024 | Denied |
| UZBEKISTAN | UZBEKISTAN | 09/05/2024 | 10/22/2024 | 11/14/2024 | Denied |
| CHINA, PEOPLES REPUBLIC | CHINA, PEOPLES REPUBLIC | 09/27/2024 | 11/13/2024 | 11/14/2024 | Denied |
| PAKISTAN | PAKISTAN | 09/10/2024 | 11/13/2024 | 11/14/2024 | Denied |
| PAKISTAN | PAKISTAN | 09/04/2024 | 11/13/2024 | 11/14/2024 | Denied |
| VIETNAM | VIETNAM | 09/16/2024 | 11/13/2024 | 11/14/2024 | Granted |
| GEORGIA | GEORGIA | 07/16/2024 | 11/13/2024 | 11/14/2024 | Denied |
| INDIA | INDIA | 08/17/2024 | 11/14/2024 | 11/14/2024 | Granted |
| EGYPT | EGYPT | 09/04/2024 | 11/13/2024 | 11/14/2024 | Granted |
| RUSSIA | RUSSIA | 08/05/2024 | 11/15/2024 | 11/15/2024 | Denied |
| VENEZUELA | VENEZUELA | 09/23/2024 | 11/15/2024 | 11/15/2024 | Denied |
| CAMEROON | CAMEROON | 08/17/2024 | 11/16/2024 | 11/16/2024 | Denied |
| INDIA | INDIA | 08/13/2024 | 11/16/2024 | 11/16/2024 | Denied |
| GEORGIA | GEORGIA | 09/02/2024 | 11/16/2024 | 11/16/2024 | Denied |
| NEPAL | NEPAL | 08/16/2024 | 11/16/2024 | 11/16/2024 | Denied |
| RUSSIA | RUSSIA | 03/21/2024 | 11/16/2024 | 11/16/2024 | Denied |
| EGYPT | EGYPT | 08/29/2024 | 11/17/2024 | 11/17/2024 | Denied |
| HONDURAS | HONDURAS | 10/27/2024 | 11/16/2024 | 11/17/2024 | Granted |
| GEORGIA | GEORGIA | 06/05/2024 | 11/17/2024 | 11/17/2024 | Denied |
| UKRAINE | UKRAINE | 09/12/2024 | 11/16/2024 | 11/17/2024 | Denied |
| VENEZUELA | VENEZUELA | 10/30/2024 | 11/16/2024 | 11/17/2024 | Denied |
| GEORGIA | RUSSIA | 08/02/2024 | 11/13/2024 | 11/18/2024 | Denied |
| RUSSIA | RUSSIA | 06/02/2024 | 11/16/2024 | 11/18/2024 | Denied |
| VENEZUELA | VENEZUELA | 10/10/2024 | 11/15/2024 | 11/18/2024 | Granted |
| COLOMBIA | COLOMBIA | 09/04/2024 | 11/16/2024 | 11/18/2024 | Denied |
| VENEZUELA | VENEZUELA | 10/17/2024 | 11/12/2024 | 11/18/2024 | Denied |
| RUSSIA | RUSSIA | 04/29/2024 | 11/14/2024 | 11/18/2024 | Denied |
| RUSSIA | RUSSIA | 05/09/2024 | 11/16/2024 | 11/19/2024 | Denied |
| VENEZUELA | VENEZUELA | 09/23/2024 | 11/19/2024 | 11/20/2024 | Denied |
| RUSSIA | RUSSIA | 08/08/2024 | 11/19/2024 | 11/20/2024 | Denied |
| JORDAN | JORDAN | 09/15/2024 | 11/19/2024 | 11/20/2024 | Denied |
| RUSSIA | RUSSIA | 07/25/2024 | 11/17/2024 | 11/20/2024 | Denied |
| VENEZUELA | VENEZUELA | 10/25/2024 | 11/19/2024 | 11/21/2024 | Denied |
| RUSSIA | RUSSIA | 05/17/2024 | 11/21/2024 | 11/21/2024 | Denied |
| HONDURAS | HONDURAS | 10/20/2024 | 11/19/2024 | 11/21/2024 | Denied |
| ARMENIA | ARMENIA | 10/20/2024 | 11/22/2024 | 11/22/2024 | Denied |
| INDIA | INDIA | 09/11/2024 | 11/21/2024 | 11/22/2024 | Granted |
| SOMALIA | SOMALIA | 09/07/2024 | 11/23/2024 | 11/23/2024 | Denied |
| EGYPT | EGYPT | 09/01/2024 | 11/23/2024 | 11/23/2024 | Denied |
| KYRGYZSTAN | KYRGYZSTAN | 05/24/2024 | 11/23/2024 | 11/23/2024 | Denied |
| HAITI | HAITI | 10/03/2024 | 11/23/2024 | 11/23/2024 | Denied |
| GEORGIA | GEORGIA | 04/24/2024 | 11/23/2024 | 11/23/2024 | Denied |
| KUWAIT | UNKNOWN | 10/03/2024 | 11/23/2024 | 11/23/2024 | Denied |
| EL SALVADOR | EL SALVADOR | 10/17/2024 | 11/22/2024 | 11/24/2024 | Denied |
| MOROCCO | MOROCCO | 09/10/2024 | 11/20/2024 | 11/24/2024 | Granted |
| EGYPT | EGYPT | 08/29/2024 | 11/24/2024 | 11/24/2024 | Granted |
| CHAD | CHAD | 08/20/2024 | 11/24/2024 | 11/24/2024 | Granted |
| ANGOLA | ANGOLA | 10/06/2024 | 11/23/2024 | 11/24/2024 | Denied |
| INDIA | INDIA | 08/17/2024 | 11/23/2024 | 11/24/2024 | Granted |
| ARMENIA | RUSSIA | 10/05/2024 | 11/19/2024 | 11/25/2024 | Denied |
| VENEZUELA | VENEZUELA | 09/03/2024 | 11/16/2024 | 11/25/2024 | Denied |
| RUSSIA | RUSSIA | 07/10/2024 | 11/22/2024 | 11/25/2024 | Denied |
| VIETNAM | VIETNAM | 09/15/2024 | 11/24/2024 | 11/26/2024 | Denied |
| SOUTH AFRICA | SOUTH AFRICA | 09/21/2024 | 11/25/2024 | 11/26/2024 | Denied |
| VENEZUELA | VENEZUELA | 10/17/2024 | 11/25/2024 | 11/26/2024 | Denied |
| INDIA | INDIA | 09/17/2024 | 11/24/2024 | 11/26/2024 | Denied |

PROTECTED

Ex. B to Rabe Decl (6.23.25)

| | | | | |
|---|---|---|---|---|
| PAKISTAN | PAKISTAN | 09/04/2024 | 11/26/2024 | 11/26/2024 | Denied |
| RUSSIA | RUSSIA | 10/07/2024 | 11/25/2024 | 11/26/2024 | Denied |
| ETHIOPIA | ETHIOPIA | 08/15/2024 | 11/26/2024 | 11/27/2024 | Denied |
| GEORGIA | GEORGIA | 08/12/2024 | 11/26/2024 | 11/27/2024 | Denied |
| VIETNAM | VIETNAM | 10/10/2024 | 11/27/2024 | 11/27/2024 | Granted |
| GEORGIA | GEORGIA | 05/24/2024 | 11/28/2024 | 11/28/2024 | Denied |
| PAKISTAN | PAKISTAN | 09/02/2024 | 11/29/2024 | 11/29/2024 | Denied |
| PAKISTAN | PAKISTAN | 09/01/2024 | 11/25/2024 | 11/29/2024 | Granted |
| AFGHANISTAN | AFGHANISTAN | 10/14/2024 | 11/27/2024 | 11/29/2024 | Denied |
| BANGLADESH | BANGLADESH | 10/29/2024 | 11/29/2024 | 11/29/2024 | Denied |
| YEMEN | YEMEN | 08/22/2024 | 11/29/2024 | 11/29/2024 | Denied |
| UZBEKISTAN | UZBEKISTAN | 09/17/2024 | 11/29/2024 | 11/29/2024 | Denied |
| INDIA | INDIA | 08/16/2024 | 11/29/2024 | 11/29/2024 | Denied |
| MOROCCO | MOROCCO | 10/08/2024 | 11/29/2024 | 11/29/2024 | Granted |
| INDIA | INDIA | 09/02/2024 | 11/28/2024 | 11/29/2024 | Denied |
| VIETNAM | VIETNAM | 10/10/2024 | 11/29/2024 | 11/29/2024 | Granted |
| GEORGIA | GEORGIA | 07/28/2024 | 11/30/2024 | 11/30/2024 | Denied |
| EGYPT | EGYPT | 08/29/2024 | 11/30/2024 | 11/30/2024 | Granted |
| ARMENIA | ARMENIA | 10/14/2024 | 11/24/2024 | 11/30/2024 | Granted |
| EGYPT | EGYPT | 09/02/2024 | 11/29/2024 | 11/30/2024 | Granted |
| PAKISTAN | PAKISTAN | 09/07/2024 | 11/29/2024 | 11/30/2024 | Denied |
| PAKISTAN | PAKISTAN | 09/26/2024 | 11/30/2024 | 11/30/2024 | Denied |
| COLOMBIA | COLOMBIA | 09/27/2024 | 11/30/2024 | 11/30/2024 | Denied |
| UZBEKISTAN | UZBEKISTAN | 09/17/2024 | 11/30/2024 | 12/01/2024 | Denied |
| INDIA | INDIA | 08/19/2024 | 11/30/2024 | 12/01/2024 | Denied |
| BANGLADESH | BANGLADESH | 10/15/2024 | 11/30/2024 | 12/01/2024 | Denied |
| INDIA | INDIA | 08/25/2024 | 12/02/2024 | 12/02/2024 | Denied |
| UZBEKISTAN | UZBEKISTAN | 09/24/2024 | 12/02/2024 | 12/02/2024 | Denied |
| JORDAN | JORDAN | 09/02/2024 | 11/30/2024 | 12/02/2024 | Denied |
| EGYPT | EGYPT | 09/03/2024 | 12/01/2024 | 12/02/2024 | Granted |
| VIETNAM | VIETNAM | 10/20/2024 | 11/26/2024 | 12/02/2024 | Denied |
| ANGOLA | ANGOLA | 10/08/2024 | 12/02/2024 | 12/02/2024 | Denied |
| ARMENIA | ARMENIA | 07/27/2024 | 12/01/2024 | 12/02/2024 | Denied |
| MAURITANIA | MAURITANIA | 07/28/2024 | 12/01/2024 | 12/02/2024 | Denied |
| EGYPT | EGYPT | 08/14/2024 | 12/01/2024 | 12/02/2024 | Denied |
| ARMENIA | RUSSIA | 07/04/2024 | 11/27/2024 | 12/02/2024 | Denied |
| INDIA | INDIA | 09/28/2024 | 12/01/2024 | 12/02/2024 | Denied |
| EGYPT | EGYPT | 08/24/2024 | 12/01/2024 | 12/02/2024 | Denied |
| EGYPT | EGYPT | 09/09/2024 | 12/01/2024 | 12/02/2024 | Denied |
| MEXICO | MEXICO | 10/29/2024 | 12/02/2024 | 12/03/2024 | Denied |
| CHAD | CHAD | 08/19/2024 | 12/02/2024 | 12/03/2024 | Denied |
| INDIA | INDIA | 10/21/2024 | 12/02/2024 | 12/03/2024 | Granted |
| COLOMBIA | COLOMBIA | 04/28/2024 | 12/03/2024 | 12/04/2024 | Denied |
| BOLIVIA | BOLIVIA | 10/15/2024 | 12/04/2024 | 12/04/2024 | Granted |
| JORDAN | JORDAN | 08/13/2024 | 12/04/2024 | 12/04/2024 | Denied |
| ARMENIA | ARMENIA | 11/03/2024 | 12/04/2024 | 12/04/2024 | Denied |
| VIETNAM | VIETNAM | 10/13/2024 | 12/03/2024 | 12/04/2024 | Granted |
| CHAD | CHAD | 08/12/2024 | 12/03/2024 | 12/04/2024 | Granted |
| ARMENIA | ARMENIA | 11/03/2024 | 12/04/2024 | 12/05/2024 | Denied |
| ARMENIA | ARMENIA | 10/19/2024 | 12/04/2024 | 12/05/2024 | Denied |
| ARMENIA | ARMENIA | 10/21/2024 | 12/03/2024 | 12/05/2024 | Denied |
| VIETNAM | VIETNAM | 10/17/2024 | 12/04/2024 | 12/05/2024 | Granted |
| PAKISTAN | PAKISTAN | 09/07/2024 | 12/04/2024 | 12/05/2024 | Granted |
| TÜRKIYE | TÜRKIYE | 08/29/2024 | 12/03/2024 | 12/05/2024 | Granted |
| INDIA | INDIA | 09/21/2024 | 12/03/2024 | 12/05/2024 | Denied |
| BRAZIL | BRAZIL | 08/19/2024 | 12/03/2024 | 12/05/2024 | Denied |
| INDIA | INDIA | 08/24/2024 | 12/04/2024 | 12/05/2024 | Denied |
| ETHIOPIA | ETHIOPIA | 10/16/2024 | 12/03/2024 | 12/05/2024 | Denied |
| UZBEKISTAN | UZBEKISTAN | 09/02/2024 | 12/03/2024 | 12/05/2024 | Denied |
| UZBEKISTAN | UZBEKISTAN | 06/11/2024 | 12/01/2024 | 12/06/2024 | Denied |
| JORDAN | JORDAN | 10/16/2024 | 12/04/2024 | 12/06/2024 | Granted |
| HAITI | HAITI | 10/03/2024 | 12/02/2024 | 12/06/2024 | Denied |
| INDIA | INDIA | 08/16/2024 | 12/05/2024 | 12/06/2024 | Denied |
| MAURITANIA | MAURITANIA | 09/01/2024 | 12/03/2024 | 12/06/2024 | Granted |
| RUSSIA | RUSSIA | 07/10/2024 | 11/22/2024 | 12/06/2024 | Denied |
| INDIA | INDIA | 08/20/2024 | 12/06/2024 | 12/07/2024 | Denied |
| EGYPT | EGYPT | 09/24/2024 | 12/06/2024 | 12/07/2024 | Granted |
| COLOMBIA | COLOMBIA | 09/15/2024 | 12/07/2024 | 12/07/2024 | Denied |
| NICARAGUA | NICARAGUA | 12/07/2022 | 12/07/2024 | 12/07/2024 | Denied |
| TOGO | TOGO | 09/21/2024 | 12/06/2024 | 12/07/2024 | Granted |
| DOMINICAN REPUBLIC | DOMINICAN REPUBLIC | 11/05/2024 | 12/04/2024 | 12/08/2024 | Denied |
| ETHIOPIA | ETHIOPIA | 09/15/2024 | 12/07/2024 | 12/08/2024 | Denied |
| VENEZUELA | VENEZUELA | 11/05/2024 | 12/08/2024 | 12/08/2024 | Denied |
| ECUADOR | ECUADOR | 10/31/2024 | 12/07/2024 | 12/08/2024 | Denied |
| ECUADOR | ECUADOR | 11/08/2024 | 12/06/2024 | 12/08/2024 | Denied |
| CONGO | CONGO | 10/06/2024 | 12/07/2024 | 12/08/2024 | Denied |
| TAJIKISTAN | TAJIKISTAN | 07/17/2024 | 10/24/2024 | 12/08/2024 | Denied |
| INDIA | INDIA | 08/12/2024 | 12/06/2024 | 12/08/2024 | Denied |
| HONDURAS | HONDURAS | 11/27/2024 | 12/06/2024 | 12/09/2024 | Granted |
| VIETNAM | VIETNAM | 10/13/2024 | 12/05/2024 | 12/09/2024 | Denied |
| VIETNAM | VIETNAM | 10/15/2024 | 12/07/2024 | 12/09/2024 | Granted |
| VENEZUELA | VENEZUELA | 11/14/2024 | 12/06/2024 | 12/09/2024 | Denied |
| INDIA | INDIA | 09/23/2024 | 12/08/2024 | 12/09/2024 | Denied |
| HONDURAS | HONDURAS | 11/04/2024 | 12/09/2024 | 12/09/2024 | Denied |
| CAMEROON | CAMEROON | 10/04/2024 | 12/06/2024 | 12/09/2024 | Denied |

Ex. B to Rabe Decl (6.23.25)

| | | | | | |
|---|---|---|---|---|---|
| VENEZUELA | VENEZUELA | 11/14/2024 | 12/05/2024 | 12/09/2024 | Granted |
| TOGO | TOGO | 10/05/2024 | 12/09/2024 | 12/10/2024 | Denied |
| INDIA | INDIA | 09/15/2024 | 12/08/2024 | 12/10/2024 | Denied |
| NIGERIA | NIGERIA | 10/04/2024 | 12/09/2024 | 12/10/2024 | Denied |
| PAKISTAN | PAKISTAN | 10/05/2024 | 12/09/2024 | 12/10/2024 | Denied |
| GEORGIA | GEORGIA | 10/14/2024 | 12/09/2024 | 12/10/2024 | Denied |
| SOMALIA | SOMALIA | 10/16/2024 | 12/09/2024 | 12/10/2024 | Denied |
| SIERRA LEONE | SIERRA LEONE | 10/23/2024 | 12/10/2024 | 12/10/2024 | Denied |
| MEXICO | MEXICO | 10/16/2024 | 12/08/2024 | 12/10/2024 | Denied |
| INDIA | INDIA | 10/29/2024 | 12/10/2024 | 12/11/2024 | Denied |
| JORDAN | JORDAN | 08/12/2024 | 09/23/2024 | 12/11/2024 | Denied |
| NEPAL | NEPAL | 09/21/2024 | 12/10/2024 | 12/11/2024 | Granted |
| SOMALIA | SOMALIA | 10/21/2024 | 12/10/2024 | 12/11/2024 | Denied |
| PAKISTAN | PAKISTAN | 10/15/2024 | 12/11/2024 | 12/11/2024 | Granted |
| JAMAICA | JAMAICA | 11/06/2024 | 12/10/2024 | 12/11/2024 | Denied |
| HONDURAS | HONDURAS | 11/11/2024 | 12/10/2024 | 12/11/2024 | Denied |
| DEM REP OF THE CONGO | DEM REP OF THE CONGO | 10/05/2024 | 12/10/2024 | 12/11/2024 | Denied |
| VENEZUELA | VENEZUELA | 11/06/2024 | 11/09/2024 | 12/11/2024 | Denied |
| UZBEKISTAN | UZBEKISTAN | 09/18/2024 | 12/11/2024 | 12/11/2024 | Denied |
| AZERBAIJAN | AZERBAIJAN | 09/17/2024 | 12/09/2024 | 12/11/2024 | Denied |
| EGYPT | EGYPT | 10/15/2024 | 12/11/2024 | 12/11/2024 | Granted |
| VENEZUELA | VENEZUELA | 09/02/2024 | 12/08/2024 | 12/11/2024 | Denied |
| VIETNAM | VIETNAM | 10/16/2024 | 12/11/2024 | 12/11/2024 | Granted |
| VIETNAM | VIETNAM | 10/25/2024 | 12/10/2024 | 12/11/2024 | Denied |
| GEORGIA | GEORGIA | 08/27/2024 | 12/11/2024 | 12/11/2024 | Denied |
| JORDAN | JORDAN | 10/17/2024 | 12/10/2024 | 12/11/2024 | Denied |
| ERITREA | SWEDEN | 10/15/2024 | 12/09/2024 | 12/11/2024 | Denied |
| VENEZUELA | VENEZUELA | 10/19/2024 | 12/11/2024 | 12/11/2024 | Denied |
| ECUADOR | ECUADOR | 11/20/2024 | 12/12/2024 | 12/12/2024 | Denied |
| VENEZUELA | VENEZUELA | 06/07/2024 | 12/12/2024 | 12/12/2024 | Denied |
| HAITI | HAITI | 10/03/2024 | 12/09/2024 | 12/12/2024 | Denied |
| GEORGIA | GEORGIA | 08/23/2024 | 12/08/2024 | 12/12/2024 | Denied |
| CAMEROON | CAMEROON | 10/04/2024 | 12/11/2024 | 12/12/2024 | Denied |
| INDIA | INDIA | 08/29/2024 | 12/10/2024 | 12/12/2024 | Granted |
| PAKISTAN | PAKISTAN | 10/05/2024 | 12/10/2024 | 12/12/2024 | Denied |
| PAKISTAN | PAKISTAN | 10/18/2024 | 12/10/2024 | 12/12/2024 | Denied |
| GUINEA-BISSAU | GUINEA-BISSAU | 10/05/2024 | 12/10/2024 | 12/12/2024 | Denied |
| ETHIOPIA | ETHIOPIA | 10/06/2024 | 12/11/2024 | 12/12/2024 | Denied |
| MAURITANIA | MAURITANIA | 08/29/2024 | 12/11/2024 | 12/12/2024 | Denied |
| GEORGIA | GEORGIA | 09/06/2024 | 12/11/2024 | 12/12/2024 | Denied |
| RUSSIA | RUSSIA | 07/03/2024 | 12/11/2024 | 12/12/2024 | Denied |
| INDIA | INDIA | 08/21/2024 | 12/11/2024 | 12/12/2024 | Granted |
| HONDURAS | HONDURAS | 12/01/2024 | 12/11/2024 | 12/12/2024 | Denied |
| KOSOVO | KOSOVO | 10/04/2024 | 12/11/2024 | 12/12/2024 | Denied |
| HAITI | HAITI | 10/03/2024 | 12/08/2024 | 12/12/2024 | Denied |
| GAMBIA | GAMBIA | 10/05/2024 | 12/10/2024 | 12/12/2024 | Denied |
| INDIA | INDIA | 07/13/2024 | 12/12/2024 | 12/12/2024 | Denied |
| DEM REP OF THE CONGO | DEM REP OF THE CONGO | 09/27/2024 | 12/10/2024 | 12/12/2024 | Granted |
| HONDURAS | HONDURAS | 10/17/2024 | 12/06/2024 | 12/12/2024 | Denied |
| FRANCE | FRANCE | 10/06/2024 | 12/13/2024 | 12/13/2024 | Denied |
| SOMALIA | SOMALIA | 10/16/2024 | 12/11/2024 | 12/13/2024 | Denied |
| ETHIOPIA | ETHIOPIA | 07/17/2024 | 12/10/2024 | 12/13/2024 | Denied |
| KYRGYZSTAN | KYRGYZSTAN | 08/20/2024 | 12/12/2024 | 12/13/2024 | Denied |
| VENEZUELA | VENEZUELA | 11/28/2024 | 12/13/2024 | 12/13/2024 | Denied |
| VIETNAM | VIETNAM | 10/20/2024 | 12/12/2024 | 12/13/2024 | Denied |
| BRAZIL | BRAZIL | 11/16/2024 | 12/13/2024 | 12/13/2024 | Granted |
| GEORGIA | GEORGIA | 05/01/2024 | 12/14/2024 | 12/14/2024 | Denied |
| INDIA | INDIA | 08/22/2024 | 12/12/2024 | 12/14/2024 | Granted |
| GEORGIA | GEORGIA | 10/20/2024 | 12/11/2024 | 12/14/2024 | Denied |
| UZBEKISTAN | UZBEKISTAN | 09/07/2024 | 12/13/2024 | 12/14/2024 | Denied |
| VENEZUELA | VENEZUELA | 11/24/2024 | 12/14/2024 | 12/14/2024 | Denied |
| TOGO | TOGO | 10/04/2024 | 12/13/2024 | 12/14/2024 | Denied |
| EGYPT | EGYPT | 10/13/2024 | 12/13/2024 | 12/14/2024 | Granted |
| ARMENIA | ARMENIA | 10/24/2024 | 12/14/2024 | 12/14/2024 | Denied |
| KYRGYZSTAN | KYRGYZSTAN | 05/24/2024 | 12/15/2024 | 12/15/2024 | Denied |
| UZBEKISTAN | RUSSIA | 10/06/2024 | 12/11/2024 | 12/15/2024 | Denied |
| GEORGIA | GEORGIA | 06/05/2024 | 12/15/2024 | 12/15/2024 | Denied |
| RUSSIA | RUSSIA | 05/29/2024 | 12/12/2024 | 12/15/2024 | Denied |
| INDIA | INDIA | 09/26/2024 | 12/15/2024 | 12/15/2024 | Granted |
| SOMALIA | SOMALIA | 10/15/2024 | 12/15/2024 | 12/15/2024 | Granted |
| EGYPT | EGYPT | 10/14/2024 | 12/10/2024 | 12/15/2024 | Denied |
| NEPAL | NEPAL | 10/18/2024 | 12/14/2024 | 12/15/2024 | Denied |
| INDIA | INDIA | 09/26/2024 | 12/14/2024 | 12/15/2024 | Denied |
| RUSSIA | RUSSIA | 07/03/2024 | 12/11/2024 | 12/15/2024 | Denied |
| VENEZUELA | VENEZUELA | 09/11/2024 | 12/13/2024 | 12/15/2024 | Denied |
| CHINA, PEOPLES REPUBLIC | CHINA, PEOPLES REPUBLIC | 08/09/2024 | 12/14/2024 | 12/15/2024 | Denied |
| MEXICO | MEXICO | 10/19/2024 | 12/12/2024 | 12/15/2024 | Denied |
| RUSSIA | RUSSIA | 06/19/2024 | 12/10/2024 | 12/15/2024 | Denied |
| BANGLADESH | BANGLADESH | 05/25/2024 | 12/16/2024 | 12/16/2024 | Denied |
| GEORGIA | GEORGIA | 08/14/2024 | 12/16/2024 | 12/16/2024 | Denied |
| BANGLADESH | BANGLADESH | 09/23/2024 | 12/15/2024 | 12/17/2024 | Denied |
| EGYPT | EGYPT | 11/12/2024 | 12/10/2024 | 12/17/2024 | Denied |
| MAURITANIA | MAURITANIA | 08/20/2024 | 12/05/2024 | 12/17/2024 | Denied |
| INDIA | INDIA | 08/24/2024 | 12/17/2024 | 12/17/2024 | Denied |
| VIETNAM | VIETNAM | 10/20/2024 | 12/10/2024 | 12/17/2024 | Denied |

| Country 1 | Country 2 | Date 1 | Date 2 | Date 3 | Status |
|---|---|---|---|---|---|
| TURKIYE | TURKIYE | 11/06/2024 | 12/15/2024 | 12/17/2024 | Denied |
| ECUADOR | ECUADOR | 11/27/2024 | 12/16/2024 | 12/17/2024 | Denied |
| JORDAN | JORDAN | 10/20/2024 | 12/17/2024 | 12/17/2024 | Granted |
| PAKISTAN | PAKISTAN | 10/05/2024 | 12/15/2024 | 12/17/2024 | Denied |
| INDIA | INDIA | 11/02/2024 | 12/15/2024 | 12/17/2024 | Denied |
| GEORGIA | GEORGIA | 10/24/2024 | 12/15/2024 | 12/17/2024 | Denied |
| TURKIYE | TURKIYE | 10/17/2024 | 12/16/2024 | 12/17/2024 | Denied |
| ALBANIA | ALBANIA | 10/25/2024 | 12/16/2024 | 12/17/2024 | Denied |
| JORDAN | JORDAN | 11/04/2024 | 12/16/2024 | 12/17/2024 | Granted |
| EGYPT | EGYPT | 10/15/2024 | 12/15/2024 | 12/17/2024 | Denied |
| RUSSIA | RUSSIA | 06/05/2024 | 11/27/2024 | 12/17/2024 | Denied |
| EGYPT | EGYPT | 10/20/2024 | 12/15/2024 | 12/17/2024 | Denied |
| INDIA | INDIA | 11/15/2024 | 12/17/2024 | 12/17/2024 | Denied |
| TURKIYE | TURKIYE | 10/12/2024 | 12/16/2024 | 12/17/2024 | Denied |
| VENEZUELA | VENEZUELA | 11/23/2024 | 12/17/2024 | 12/18/2024 | Denied |
| UZBEKISTAN | UZBEKISTAN | 10/14/2024 | 12/19/2024 | 12/19/2024 | Denied |
| KYRGYZSTAN | KYRGYZSTAN | 10/23/2024 | 12/18/2024 | 12/19/2024 | Denied |
| INDIA | INDIA | 09/27/2024 | 12/19/2024 | 12/19/2024 | Denied |
| PERU | PERU | 11/20/2024 | 12/19/2024 | 12/20/2024 | Denied |
| MEXICO | MEXICO | 12/11/2024 | 12/20/2024 | 12/20/2024 | Denied |
| BRAZIL | BRAZIL | 12/02/2024 | 12/19/2024 | 12/20/2024 | Denied |
| HAITI | HAITI | 11/27/2024 | 12/20/2024 | 12/20/2024 | Denied |
| HAITI | HAITI | 07/30/2024 | 12/16/2024 | 12/20/2024 | Denied |
| UKRAINE | GEORGIA | 07/13/2024 | 12/20/2024 | 12/20/2024 | Denied |
| HONDURAS | HONDURAS | 12/06/2024 | 12/19/2024 | 12/20/2024 | Granted |
| PERU | PERU | 11/20/2024 | 12/19/2024 | 12/20/2024 | Denied |
| HONDURAS | HONDURAS | 11/25/2024 | 12/20/2024 | 12/20/2024 | Denied |
| ECUADOR | ECUADOR | 11/30/2024 | 12/19/2024 | 12/20/2024 | Denied |
| ETHIOPIA | ETHIOPIA | 08/09/2024 | 12/17/2024 | 12/20/2024 | Denied |
| ANGOLA | ANGOLA | 11/15/2024 | 12/19/2024 | 12/20/2024 | Denied |
| EL SALVADOR | EL SALVADOR | 12/02/2024 | 12/19/2024 | 12/20/2024 | Denied |
| JORDAN | JORDAN | 10/31/2024 | 12/19/2024 | 12/21/2024 | Denied |
| UZBEKISTAN | UZBEKISTAN | 11/02/2024 | 12/18/2024 | 12/21/2024 | Denied |
| EGYPT | EGYPT | 11/12/2024 | 12/19/2024 | 12/21/2024 | Granted |
| INDIA | INDIA | 09/10/2024 | 12/19/2024 | 12/21/2024 | Granted |
| INDIA | INDIA | 11/14/2024 | 12/19/2024 | 12/21/2024 | Granted |
| INDIA | INDIA | 11/14/2024 | 12/19/2024 | 12/21/2024 | Granted |
| GEORGIA | GEORGIA | 10/14/2024 | 12/19/2024 | 12/21/2024 | Denied |
| INDIA | INDIA | 11/14/2024 | 12/19/2024 | 12/21/2024 | Denied |
| INDIA | INDIA | 10/06/2024 | 12/19/2024 | 12/21/2024 | Granted |
| KENYA | KENYA | 10/16/2024 | 12/18/2024 | 12/21/2024 | Denied |
| COLOMBIA | COLOMBIA | 10/21/2024 | 12/19/2024 | 12/21/2024 | Denied |
| RUSSIA | RUSSIA | 08/02/2024 | 12/21/2024 | 12/21/2024 | Denied |
| GEORGIA | GEORGIA | 08/16/2024 | 12/19/2024 | 12/21/2024 | Denied |
| HAITI | HAITI | 10/03/2024 | 12/20/2024 | 12/21/2024 | Denied |
| VIETNAM | VIETNAM | 11/03/2024 | 12/19/2024 | 12/21/2024 | Granted |
| KYRGYZSTAN | KYRGYZSTAN | 05/24/2024 | 12/15/2024 | 12/22/2024 | Denied |
| HONDURAS | HONDURAS | 11/26/2024 | 12/22/2024 | 12/22/2024 | Denied |
| CHINA, PEOPLES REPUBLIC | CHINA, PEOPLES REPUBLIC | 11/26/2024 | 12/20/2024 | 12/22/2024 | Denied |
| INDIA | INDIA | 08/21/2024 | 12/19/2024 | 12/23/2024 | Denied |
| UZBEKISTAN | UZBEKISTAN | 11/09/2024 | 12/23/2024 | 12/23/2024 | Denied |
| VIETNAM | VIETNAM | 10/15/2024 | 12/23/2024 | 12/23/2024 | Granted |
| PAKISTAN | PAKISTAN | 11/01/2024 | 12/19/2024 | 12/23/2024 | Denied |
| IRAN | IRAN | 11/02/2024 | 12/20/2024 | 12/23/2024 | Denied |
| JORDAN | JORDAN | 10/16/2024 | 12/19/2024 | 12/23/2024 | Denied |
| TAJIKISTAN | RUSSIA | 10/22/2024 | 12/19/2024 | 12/23/2024 | Denied |
| HAITI | HAITI | 08/19/2024 | 12/16/2024 | 12/23/2024 | Denied |
| UZBEKISTAN | UZBEKISTAN | 10/24/2024 | 12/20/2024 | 12/23/2024 | Denied |
| INDIA | INDIA | 11/01/2024 | 12/23/2024 | 12/23/2024 | Denied |
| AFGHANISTAN | AFGHANISTAN | 11/02/2024 | 12/20/2024 | 12/23/2024 | Denied |
| VIETNAM | VIETNAM | 10/16/2024 | 12/23/2024 | 12/23/2024 | Granted |
| CHINA, PEOPLES REPUBLIC | CHINA, PEOPLES REPUBLIC | 10/13/2024 | 12/19/2024 | 12/23/2024 | Denied |
| INDIA | INDIA | 11/02/2024 | 12/22/2024 | 12/24/2024 | Granted |
| PAKISTAN | PAKISTAN | 10/14/2024 | 12/22/2024 | 12/24/2024 | Granted |
| INDIA | INDIA | 11/09/2024 | 12/22/2024 | 12/24/2024 | Granted |
| GEORGIA | GEORGIA | 10/24/2024 | 12/22/2024 | 12/24/2024 | Granted |
| RUSSIA | RUSSIA | 11/12/2024 | 12/22/2024 | 12/24/2024 | Denied |
| PAKISTAN | PAKISTAN | 10/30/2024 | 12/23/2024 | 12/24/2024 | Granted |
| INDIA | INDIA | 11/07/2024 | 12/23/2024 | 12/24/2024 | Granted |
| PAKISTAN | PAKISTAN | 11/05/2024 | 12/23/2024 | 12/24/2024 | Granted |
| INDIA | INDIA | 11/14/2024 | 12/24/2024 | 12/24/2024 | Granted |
| INDIA | INDIA | 11/02/2024 | 12/22/2024 | 12/24/2024 | Granted |
| GEORGIA | GEORGIA | 10/09/2024 | 12/23/2024 | 12/24/2024 | Granted |
| INDIA | INDIA | 11/15/2024 | 12/22/2024 | 12/24/2024 | Granted |
| INDIA | INDIA | 11/02/2024 | 12/23/2024 | 12/24/2024 | Denied |
| INDIA | INDIA | 11/02/2024 | 12/22/2024 | 12/24/2024 | Granted |
| UZBEKISTAN | UZBEKISTAN | 11/09/2024 | 12/22/2024 | 12/24/2024 | Denied |
| INDIA | INDIA | 10/30/2024 | 12/22/2024 | 12/24/2024 | Granted |
| INDIA | INDIA | 11/02/2024 | 12/22/2024 | 12/24/2024 | Granted |
| EGYPT | EGYPT | 10/24/2024 | 12/22/2024 | 12/24/2024 | Granted |
| UZBEKISTAN | UZBEKISTAN | 09/07/2024 | 12/22/2024 | 12/24/2024 | Denied |
| GEORGIA | GEORGIA | 10/23/2024 | 11/30/2024 | 12/24/2024 | Denied |
| VIETNAM | VIETNAM | 11/07/2024 | 12/24/2024 | 12/24/2024 | Denied |
| TANZANIA | TANZANIA | 10/18/2024 | 12/25/2024 | 12/25/2024 | Denied |
| CHINA, PEOPLES REPUBLIC | CHINA, PEOPLES REPUBLIC | 11/14/2024 | 12/25/2024 | 12/25/2024 | Denied |

Ex. B to Rabe Decl (6.23.25)

| | | | | | |
|---|---|---|---|---|---|
| CAMEROON | CAMEROON | 11/21/2024 | 12/22/2024 | 12/25/2024 | Denied |
| INDIA | INDIA | 11/13/2024 | 12/25/2024 | 12/25/2024 | Denied |
| CAMEROON | CAMEROON | 11/11/2024 | 12/21/2024 | 12/25/2024 | Denied |
| DEM REP OF THE CONGO | DEM REP OF THE CONGO | 09/26/2024 | 12/24/2024 | 12/25/2024 | Denied |
| VIETNAM | VIETNAM | 11/27/2024 | 12/24/2024 | 12/25/2024 | Denied |
| NEPAL | NEPAL | 11/22/2024 | 12/24/2024 | 12/25/2024 | Denied |
| NEPAL | NEPAL | 11/23/2024 | 12/23/2024 | 12/25/2024 | Denied |
| ARMENIA | ARMENIA | 10/19/2024 | 12/24/2024 | 12/26/2024 | Granted |
| CHINA, PEOPLES REPUBLIC | CHINA, PEOPLES REPUBLIC | 09/11/2024 | 12/24/2024 | 12/26/2024 | Granted |
| JORDAN | JORDAN | 11/06/2024 | 12/24/2024 | 12/26/2024 | Granted |
| NEPAL | NEPAL | 11/02/2024 | 12/24/2024 | 12/26/2024 | Granted |
| INDIA | INDIA | 09/08/2024 | 12/25/2024 | 12/26/2024 | Denied |
| AFGHANISTAN | AFGHANISTAN | 11/10/2024 | 12/24/2024 | 12/26/2024 | Denied |
| INDIA | INDIA | 11/01/2024 | 12/24/2024 | 12/26/2024 | Granted |
| UZBEKISTAN | UZBEKISTAN | 10/20/2024 | 12/25/2024 | 12/26/2024 | Granted |
| COLOMBIA | COLOMBIA | 10/21/2024 | 12/25/2024 | 12/26/2024 | Granted |
| INDIA | INDIA | 10/09/2024 | 12/25/2024 | 12/26/2024 | Granted |
| INDIA | INDIA | 12/02/2024 | 12/24/2024 | 12/26/2024 | Granted |
| PAKISTAN | PAKISTAN | 11/04/2024 | 12/25/2024 | 12/26/2024 | Denied |
| INDIA | INDIA | 10/30/2024 | 12/25/2024 | 12/26/2024 | Granted |
| INDIA | INDIA | 10/06/2024 | 12/24/2024 | 12/26/2024 | Granted |
| INDIA | INDIA | 09/25/2024 | 12/25/2024 | 12/26/2024 | Denied |
| GEORGIA | GEORGIA | 10/20/2024 | 12/26/2024 | 12/27/2024 | Denied |
| VIETNAM | VIETNAM | 10/16/2024 | 12/26/2024 | 12/27/2024 | Denied |
| IRAN | IRAN | 10/11/2024 | 12/26/2024 | 12/27/2024 | Denied |
| INDIA | INDIA | 10/28/2024 | 12/26/2024 | 12/27/2024 | Denied |
| ECUADOR | ECUADOR | 12/01/2024 | 12/26/2024 | 12/27/2024 | Denied |
| GEORGIA | GEORGIA | 10/26/2024 | 12/26/2024 | 12/27/2024 | Denied |
| NEPAL | NEPAL | 11/23/2024 | 12/26/2024 | 12/27/2024 | Denied |
| EGYPT | EGYPT | 09/27/2024 | 12/26/2024 | 12/27/2024 | Granted |
| GEORGIA | GEORGIA | 08/27/2024 | 12/26/2024 | 12/27/2024 | Denied |
| INDIA | INDIA | 11/26/2024 | 12/26/2024 | 12/27/2024 | Denied |
| INDIA | INDIA | 08/25/2024 | 12/26/2024 | 12/27/2024 | Denied |
| PAKISTAN | PAKISTAN | 09/14/2024 | 12/26/2024 | 12/27/2024 | Denied |
| BOLIVIA | BOLIVIA | 11/24/2024 | 12/27/2024 | 12/27/2024 | Denied |
| INDIA | INDIA | 10/26/2024 | 12/27/2024 | 12/28/2024 | Granted |
| INDIA | INDIA | 10/26/2024 | 12/27/2024 | 12/28/2024 | Denied |
| HAITI | HAITI | 10/03/2024 | 12/25/2024 | 12/28/2024 | Denied |
| UZBEKISTAN | UZBEKISTAN | 10/04/2024 | 12/27/2024 | 12/28/2024 | Denied |
| INDIA | INDIA | 11/13/2024 | 12/25/2024 | 12/28/2024 | Denied |
| GUATEMALA | GUATEMALA | 12/04/2024 | 12/25/2024 | 12/28/2024 | Denied |
| CHINA, PEOPLES REPUBLIC | CHINA, PEOPLES REPUBLIC | 11/07/2024 | 12/27/2024 | 12/28/2024 | Denied |
| INDIA | INDIA | 09/26/2024 | 12/27/2024 | 12/28/2024 | Granted |
| ERITREA | ERITREA | 10/24/2024 | 12/27/2024 | 12/28/2024 | Denied |
| HONDURAS | HONDURAS | 11/22/2024 | 12/25/2024 | 12/28/2024 | Denied |
| TOGO | TOGO | 10/18/2024 | 12/27/2024 | 12/28/2024 | Denied |
| GUATEMALA | GUATEMALA | 12/09/2024 | 12/26/2024 | 12/28/2024 | Denied |
| TAJIKISTAN | TAJIKISTAN | 10/09/2024 | 12/27/2024 | 12/28/2024 | Denied |
| BANGLADESH | BANGLADESH | 09/28/2024 | 12/26/2024 | 12/28/2024 | Denied |
| INDIA | INDIA | 10/28/2024 | 12/27/2024 | 12/28/2024 | Granted |
| EGYPT | EGYPT | 08/17/2024 | 12/29/2024 | 12/29/2024 | Denied |
| NEPAL | NEPAL | 10/14/2024 | 12/29/2024 | 12/29/2024 | Granted |
| NEPAL | NEPAL | 10/18/2024 | 12/29/2024 | 12/29/2024 | Granted |
| GEORGIA | GEORGIA | 05/28/2024 | 12/29/2024 | 12/29/2024 | Denied |
| INDIA | INDIA | 11/12/2024 | 12/29/2024 | 12/29/2024 | Denied |
| KYRGYZSTAN | KYRGYZSTAN | 10/11/2024 | 12/29/2024 | 12/29/2024 | Denied |
| KYRGYZSTAN | KYRGYZSTAN | 10/18/2024 | 12/29/2024 | 12/29/2024 | Denied |
| TOGO | TOGO | 10/18/2024 | 12/29/2024 | 12/29/2024 | Granted |
| INDIA | INDIA | 11/04/2024 | 12/29/2024 | 12/29/2024 | Denied |
| BRAZIL | BRAZIL | 06/26/2024 | 12/29/2024 | 12/29/2024 | Denied |
| SOMALIA | SOMALIA | 10/01/2024 | 12/29/2024 | 12/29/2024 | Denied |
| BURKINA FASO | BURKINA FASO | 11/16/2024 | 12/29/2024 | 12/29/2024 | Granted |
| PAKISTAN | PAKISTAN | 11/17/2024 | 12/29/2024 | 12/29/2024 | Denied |
| INDIA | INDIA | 09/22/2024 | 12/29/2024 | 12/29/2024 | Denied |
| GAMBIA | GAMBIA | 11/16/2024 | 12/29/2024 | 12/29/2024 | Denied |
| INDIA | INDIA | 08/24/2024 | 12/28/2024 | 12/29/2024 | Granted |
| ECUADOR | ECUADOR | 07/06/2024 | 12/28/2024 | 12/29/2024 | Denied |
| UZBEKISTAN | UZBEKISTAN | 10/20/2024 | 12/29/2024 | 12/30/2024 | Denied |
| CHINA, PEOPLES REPUBLIC | CHINA, PEOPLES REPUBLIC | 10/20/2024 | 12/22/2024 | 12/30/2024 | Denied |
| UZBEKISTAN | UZBEKISTAN | 10/20/2024 | 12/29/2024 | 12/30/2024 | Denied |
| SYRIA | SYRIA | 10/21/2024 | 12/30/2024 | 12/30/2024 | Denied |
| JORDAN | JORDAN | 10/12/2024 | 12/29/2024 | 12/30/2024 | Granted |
| NEPAL | NEPAL | 09/04/2024 | 12/29/2024 | 12/30/2024 | Denied |
| CHINA, PEOPLES REPUBLIC | CHINA, PEOPLES REPUBLIC | 07/15/2024 | 12/31/2024 | 12/31/2024 | Denied |
| COLOMBIA | COLOMBIA | 11/13/2024 | 12/31/2024 | 12/31/2024 | Denied |
| ARMENIA | ARMENIA | 11/05/2024 | 12/30/2024 | 12/31/2024 | Granted |
| MOROCCO | MOROCCO | 11/19/2024 | 12/31/2024 | 12/31/2024 | Granted |
| EGYPT | EGYPT | 11/01/2024 | 12/31/2024 | 12/31/2024 | Denied |
| TURKIYE | TURKIYE | 10/18/2024 | 12/26/2024 | 12/31/2024 | Denied |
| GEORGIA | GEORGIA | 06/03/2024 | 12/31/2024 | 12/31/2024 | Denied |
| PAKISTAN | PAKISTAN | 11/06/2024 | 12/29/2024 | 12/31/2024 | Granted |
| INDIA | INDIA | 10/29/2024 | 12/29/2024 | 12/31/2024 | Denied |
| DOMINICAN REPUBLIC | DOMINICAN REPUBLIC | 06/04/2024 | 12/31/2024 | 12/31/2024 | Denied |
| INDIA | INDIA | 10/25/2024 | 12/31/2024 | 12/31/2024 | Denied |
| CHINA, PEOPLES REPUBLIC | CHINA, PEOPLES REPUBLIC | 11/02/2024 | 12/31/2024 | 12/31/2024 | Denied |

PROTECTED    Ex. B to Rabe Decl (6.23.25)

| | | | | | |
|---|---|---|---|---|---|
| INDIA | INDIA | 11/14/2024 | 12/29/2024 | 12/31/2024 | Denied |
| ARMENIA | ARMENIA | 11/10/2024 | 12/28/2024 | 12/31/2024 | Denied |
| PAKISTAN | PAKISTAN | 10/30/2024 | 12/29/2024 | 12/31/2024 | Granted |
| INDIA | INDIA | 10/29/2024 | 12/30/2024 | 12/31/2024 | Denied |
| MOROCCO | MOROCCO | 11/19/2024 | 01/01/2025 | 01/02/2025 | Denied |
| CHINA, PEOPLES REPUBLIC | CHINA, PEOPLES REPUBLIC | 11/14/2024 | 01/01/2025 | 01/02/2025 | Denied |
| INDIA | INDIA | 10/02/2024 | 12/30/2024 | 01/02/2025 | Granted |
| MOROCCO | MOROCCO | 08/27/2024 | 12/29/2024 | 01/02/2025 | Denied |
| MOROCCO | MOROCCO | 10/30/2024 | 01/01/2025 | 01/02/2025 | Denied |
| CHINA, PEOPLES REPUBLIC | CHINA, PEOPLES REPUBLIC | 11/07/2024 | 01/01/2025 | 01/02/2025 | Denied |
| MAURITANIA | MAURITANIA | 11/19/2024 | 01/01/2025 | 01/02/2025 | Denied |
| BOLIVIA | BOLIVIA | 11/22/2024 | 01/01/2025 | 01/03/2025 | Denied |
| TURKIYE | TURKIYE | 11/13/2024 | 01/03/2025 | 01/03/2025 | Denied |
| VIETNAM | VIETNAM | 11/11/2024 | 01/03/2025 | 01/03/2025 | Granted |
| GUATEMALA | GUATEMALA | 11/25/2024 | 01/04/2025 | 01/04/2025 | Denied |
| INDIA | INDIA | 10/12/2024 | 01/03/2025 | 01/04/2025 | Granted |
| INDIA | INDIA | 09/25/2024 | 01/03/2025 | 01/04/2025 | Denied |
| HONDURAS | HONDURAS | 12/14/2024 | 01/04/2025 | 01/04/2025 | Denied |
| PAKISTAN | PAKISTAN | 10/17/2024 | 01/04/2025 | 01/04/2025 | Denied |
| EGYPT | EGYPT | 10/15/2024 | 01/05/2025 | 01/05/2025 | Denied |
| CHINA, PEOPLES REPUBLIC | CHINA, PEOPLES REPUBLIC | 10/30/2024 | 01/03/2025 | 01/05/2025 | Granted |
| CHINA, PEOPLES REPUBLIC | CHINA, PEOPLES REPUBLIC | 08/21/2024 | 01/03/2025 | 01/05/2025 | Denied |
| INDIA | INDIA | 10/22/2024 | 01/04/2025 | 01/05/2025 | Granted |
| BANGLADESH | BANGLADESH | 09/21/2024 | 01/03/2025 | 01/05/2025 | Denied |
| VIETNAM | VIETNAM | 10/24/2024 | 01/04/2025 | 01/05/2025 | Granted |
| INDIA | INDIA | 11/02/2024 | 01/04/2025 | 01/05/2025 | Denied |
| KYRGYZSTAN | KYRGYZSTAN | 11/12/2024 | 01/04/2025 | 01/06/2025 | Denied |
| TURKIYE | TURKIYE | 10/14/2024 | 01/06/2025 | 01/06/2025 | Denied |
| UZBEKISTAN | UZBEKISTAN | 10/18/2024 | 01/06/2025 | 01/06/2025 | Denied |
| VIETNAM | VIETNAM | 10/17/2024 | 01/05/2025 | 01/06/2025 | Granted |
| NIGERIA | NIGERIA | 09/26/2024 | 01/06/2025 | 01/06/2025 | Granted |
| GAMBIA | GAMBIA | 11/16/2024 | 01/06/2025 | 01/06/2025 | Denied |
| ECUADOR | ECUADOR | 11/30/2024 | 01/05/2025 | 01/06/2025 | Denied |
| INDIA | INDIA | 11/12/2024 | 01/06/2025 | 01/06/2025 | Granted |
| GEORGIA | GEORGIA | 12/07/2024 | 01/05/2025 | 01/06/2025 | Denied |
| VENEZUELA | VENEZUELA | 10/29/2024 | 01/05/2025 | 01/06/2025 | Denied |
| INDIA | INDIA | 10/28/2024 | 01/06/2025 | 01/07/2025 | Denied |
| HONDURAS | HONDURAS | 12/18/2024 | 01/07/2025 | 01/07/2025 | Granted |
| BANGLADESH | BANGLADESH | 11/23/2024 | 01/06/2025 | 01/07/2025 | Denied |
| RUSSIA | RUSSIA | 10/10/2024 | 01/06/2025 | 01/07/2025 | Denied |
| YEMEN | YEMEN | 10/30/2024 | 01/07/2025 | 01/07/2025 | Denied |
| INDIA | INDIA | 11/12/2024 | 01/06/2025 | 01/07/2025 | Denied |
| TOGO | TOGO | 12/02/2024 | 01/07/2025 | 01/07/2025 | Denied |
| NEPAL | NEPAL | 10/30/2024 | 01/07/2025 | 01/07/2025 | Granted |
| INDIA | INDIA | 11/16/2024 | 01/06/2025 | 01/07/2025 | Denied |
| NIGERIA | NIGERIA | 07/13/2024 | 01/07/2025 | 01/07/2025 | Denied |
| INDIA | INDIA | 11/22/2024 | 01/07/2025 | 01/07/2025 | Denied |
| INDIA | INDIA | 11/12/2024 | 01/06/2025 | 01/07/2025 | Granted |
| INDIA | INDIA | 10/25/2024 | 01/07/2025 | 01/07/2025 | Granted |
| BANGLADESH | BANGLADESH | 10/17/2024 | 01/07/2025 | 01/07/2025 | Denied |
| MAURITANIA | MAURITANIA | 10/21/2024 | 01/06/2025 | 01/07/2025 | Denied |
| INDIA | INDIA | 11/20/2024 | 01/07/2025 | 01/07/2025 | Granted |
| JORDAN | JORDAN | 10/20/2024 | 01/07/2025 | 01/07/2025 | Denied |
| INDIA | INDIA | 11/05/2024 | 01/07/2025 | 01/08/2025 | Granted |
| ZIMBABWE | ZIMBABWE | 11/16/2024 | 01/08/2025 | 01/08/2025 | Denied |
| ARMENIA | ARMENIA | 10/24/2024 | 01/08/2025 | 01/08/2025 | Denied |
| INDIA | INDIA | 11/12/2024 | 01/07/2025 | 01/08/2025 | Denied |
| SYRIA | SYRIA | 11/06/2024 | 01/07/2025 | 01/08/2025 | Granted |
| RUSSIA | RUSSIA | 09/29/2024 | 01/08/2025 | 01/08/2025 | Denied |
| VIETNAM | VIETNAM | 10/16/2024 | 01/08/2025 | 01/08/2025 | Denied |
| INDIA | INDIA | 10/28/2024 | 01/07/2025 | 01/08/2025 | Granted |
| GEORGIA | GEORGIA | 08/14/2024 | 12/05/2024 | 01/08/2025 | Denied |
| MAURITANIA | MAURITANIA | 10/20/2024 | 01/07/2025 | 01/08/2025 | Denied |
| BANGLADESH | BANGLADESH | 10/23/2024 | 01/07/2025 | 01/08/2025 | Denied |
| JORDAN | JORDAN | 11/12/2024 | 01/07/2025 | 01/08/2025 | Denied |
| INDIA | INDIA | 11/05/2024 | 01/07/2025 | 01/08/2025 | Granted |
| MAURITANIA | MAURITANIA | 08/09/2024 | 01/08/2025 | 01/08/2025 | Granted |
| KAZAKHSTAN | KAZAKHSTAN | 09/02/2024 | 01/08/2025 | 01/08/2025 | Denied |
| INDIA | INDIA | 08/17/2024 | 01/09/2025 | 01/09/2025 | Denied |
| ARMENIA | ARMENIA | 11/11/2024 | 12/10/2024 | 01/09/2025 | Denied |
| CHINA, PEOPLES REPUBLIC | CHINA, PEOPLES REPUBLIC | 11/07/2024 | 01/07/2025 | 01/09/2025 | Denied |
| INDIA | INDIA | 11/12/2024 | 01/08/2025 | 01/09/2025 | Granted |
| INDIA | INDIA | 11/12/2024 | 01/08/2025 | 01/09/2025 | Granted |
| EGYPT | EGYPT | 10/22/2024 | 01/08/2025 | 01/09/2025 | Granted |
| BANGLADESH | BANGLADESH | 09/27/2024 | 01/06/2025 | 01/09/2025 | Denied |
| INDIA | INDIA | 11/05/2024 | 01/09/2025 | 01/09/2025 | Granted |
| UZBEKISTAN | UZBEKISTAN | 10/22/2024 | 01/08/2025 | 01/09/2025 | Denied |
| IRAN | IRAN | 10/22/2024 | 01/08/2025 | 01/09/2025 | Denied |
| NEPAL | NEPAL | 10/17/2024 | 01/08/2025 | 01/09/2025 | Denied |
| NEPAL | NEPAL | 11/22/2024 | 01/09/2025 | 01/09/2025 | Granted |
| RUSSIA | RUSSIA | 06/05/2024 | 01/07/2025 | 01/09/2025 | Denied |
| TURKIYE | TURKIYE | 11/18/2024 | 01/09/2025 | 01/09/2025 | Denied |
| CHINA, PEOPLES REPUBLIC | CHINA, PEOPLES REPUBLIC | 11/26/2024 | 01/08/2025 | 01/09/2025 | Denied |
| ECUADOR | ECUADOR | 12/16/2024 | 01/09/2025 | 01/09/2025 | Denied |
| UZBEKISTAN | UZBEKISTAN | 05/12/2024 | 01/09/2025 | 01/09/2025 | Denied |

Ex. B to Rabe Decl (6.23.25)

| | | | | | |
|---|---|---|---|---|---|
| RUSSIA | RUSSIA | 05/26/2024 | 01/08/2025 | 01/09/2025 | Denied |
| UZBEKISTAN | UZBEKISTAN | 10/09/2024 | 01/09/2025 | 01/09/2025 | Denied |
| INDIA | INDIA | 11/20/2024 | 01/09/2025 | 01/09/2025 | Granted |
| ANGOLA | ANGOLA | 10/08/2024 | 01/08/2025 | 01/09/2025 | Denied |
| NEPAL | NEPAL | 11/06/2024 | 01/08/2025 | 01/09/2025 | Denied |
| NEPAL | NEPAL | 09/04/2024 | 01/08/2025 | 01/09/2025 | Denied |
| EGYPT | EGYPT | 11/12/2024 | 01/08/2025 | 01/09/2025 | Denied |
| INDIA | INDIA | 12/08/2024 | 01/09/2025 | 01/09/2025 | Granted |
| COLOMBIA | COLOMBIA | 11/30/2024 | 01/09/2025 | 01/09/2025 | Denied |
| COLOMBIA | COLOMBIA | 11/01/2024 | 01/08/2025 | 01/09/2025 | Denied |
| BANGLADESH | BANGLADESH | 10/18/2024 | 01/08/2025 | 01/09/2025 | Denied |
| INDIA | INDIA | 10/28/2024 | 01/08/2025 | 01/09/2025 | Denied |
| ARMENIA | ARMENIA | 11/07/2024 | 01/04/2025 | 01/09/2025 | Denied |
| CHINA, PEOPLES REPUBLIC | CHINA, PEOPLES REPUBLIC | 11/06/2024 | 01/10/2025 | 01/10/2025 | Denied |
| RUSSIA | RUSSIA | 12/03/2024 | 01/09/2025 | 01/10/2025 | Denied |
| ECUADOR | ECUADOR | 12/09/2024 | 01/10/2025 | 01/10/2025 | Denied |
| TURKIYE | TURKIYE | 11/13/2024 | 01/09/2025 | 01/10/2025 | Granted |
| INDIA | INDIA | 11/21/2024 | 01/08/2025 | 01/10/2025 | Denied |
| IRAN | IRAN | 11/15/2024 | 01/10/2025 | 01/10/2025 | Denied |
| IRAN | IRAN | 10/22/2024 | 01/10/2025 | 01/10/2025 | Denied |
| NEPAL | NEPAL | 08/16/2024 | 01/10/2025 | 01/10/2025 | Granted |
| EL SALVADOR | EL SALVADOR | 11/26/2024 | 01/10/2025 | 01/10/2025 | Denied |
| GEORGIA | GEORGIA | 09/06/2024 | 01/08/2025 | 01/10/2025 | Denied |
| HONDURAS | HONDURAS | 12/19/2024 | 01/11/2025 | 01/11/2025 | Denied |
| VIETNAM | VIETNAM | 11/07/2024 | 01/10/2025 | 01/11/2025 | Granted |
| EL SALVADOR | EL SALVADOR | 12/04/2024 | 01/10/2025 | 01/11/2025 | Denied |
| EL SALVADOR | EL SALVADOR | 11/18/2024 | 01/10/2025 | 01/11/2025 | Denied |
| ETHIOPIA | ETHIOPIA | 11/28/2024 | 01/11/2025 | 01/11/2025 | Denied |
| INDIA | INDIA | 11/20/2024 | 01/10/2025 | 01/11/2025 | Granted |
| INDIA | INDIA | 12/10/2024 | 01/10/2025 | 01/11/2025 | Denied |
| INDIA | INDIA | 09/14/2024 | 01/10/2025 | 01/11/2025 | Denied |
| CHINA, PEOPLES REPUBLIC | CHINA, PEOPLES REPUBLIC | 11/13/2024 | 01/11/2025 | 01/11/2025 | Granted |
| IRAN | IRAN | 11/19/2024 | 01/09/2025 | 01/11/2025 | Denied |
| AFGHANISTAN | AFGHANISTAN | 10/18/2024 | 01/10/2025 | 01/11/2025 | Denied |
| KYRGYZSTAN | KYRGYZSTAN | 05/22/2024 | 01/07/2025 | 01/11/2025 | Denied |
| INDIA | INDIA | 11/23/2024 | 01/10/2025 | 01/11/2025 | Denied |
| INDIA | INDIA | 08/12/2024 | 01/10/2025 | 01/11/2025 | Denied |
| COLOMBIA | COLOMBIA | 12/16/2024 | 01/08/2025 | 01/11/2025 | Denied |
| INDIA | INDIA | 11/20/2024 | 01/11/2025 | 01/12/2025 | Granted |
| UZBEKISTAN | UZBEKISTAN | 11/25/2024 | 01/12/2025 | 01/12/2025 | Denied |
| KYRGYZSTAN | KYRGYZSTAN | 10/04/2024 | 01/11/2025 | 01/12/2025 | Denied |
| INDIA | INDIA | 11/02/2024 | 01/11/2025 | 01/12/2025 | Denied |
| INDIA | INDIA | 12/10/2024 | 01/12/2025 | 01/12/2025 | Granted |
| INDIA | INDIA | 10/25/2024 | 01/12/2025 | 01/12/2025 | Denied |
| INDIA | INDIA | 11/22/2024 | 01/11/2025 | 01/12/2025 | Denied |
| INDIA | INDIA | 11/20/2024 | 01/11/2025 | 01/12/2025 | Denied |
| KYRGYZSTAN | KYRGYZSTAN | 11/12/2024 | 01/12/2025 | 01/12/2025 | Denied |
| CHINA, PEOPLES REPUBLIC | CHINA, PEOPLES REPUBLIC | 08/19/2024 | 01/12/2025 | 01/12/2025 | Denied |
| EL SALVADOR | EL SALVADOR | 12/10/2024 | 01/11/2025 | 01/12/2025 | Denied |
| INDIA | INDIA | 11/01/2024 | 01/12/2025 | 01/12/2025 | Granted |
| HONDURAS | HONDURAS | 12/14/2024 | 01/12/2025 | 01/12/2025 | Denied |
| INDIA | INDIA | 11/25/2024 | 01/11/2025 | 01/12/2025 | Granted |
| INDIA | INDIA | 11/02/2024 | 01/12/2025 | 01/12/2025 | Granted |
| INDIA | INDIA | 12/04/2024 | 01/12/2025 | 01/12/2025 | Granted |
| RUSSIA | RUSSIA | 05/11/2024 | 01/12/2025 | 01/12/2025 | Denied |
| BANGLADESH | BANGLADESH | 11/27/2024 | 01/12/2025 | 01/12/2025 | Denied |
| CONGO | CONGO | 11/16/2024 | 01/11/2025 | 01/12/2025 | Denied |
| PAKISTAN | PAKISTAN | 11/17/2024 | 01/11/2025 | 01/12/2025 | Denied |
| BANGLADESH | BANGLADESH | 08/29/2024 | 01/10/2025 | 01/12/2025 | Denied |
| UZBEKISTAN | UZBEKISTAN | 10/18/2024 | 01/12/2025 | 01/12/2025 | Denied |
| UZBEKISTAN | RUSSIA | 05/23/2024 | 01/12/2025 | 01/12/2025 | Denied |
| INDIA | INDIA | 11/05/2024 | 01/13/2025 | 01/13/2025 | Granted |
| BANGLADESH | BANGLADESH | 08/29/2024 | 01/13/2025 | 01/13/2025 | Denied |
| RUSSIA | RUSSIA | 11/03/2024 | 01/08/2025 | 01/13/2025 | Denied |
| BANGLADESH | BANGLADESH | 11/01/2024 | 01/13/2025 | 01/13/2025 | Denied |
| NEPAL | NEPAL | 11/27/2024 | 01/13/2025 | 01/13/2025 | Denied |
| NEPAL | NEPAL | 11/21/2024 | 01/11/2025 | 01/13/2025 | Denied |
| MAURITANIA | MAURITANIA | 12/10/2024 | 01/13/2025 | 01/13/2025 | Granted |
| ARMENIA | ARMENIA | 10/31/2024 | 01/12/2025 | 01/13/2025 | Denied |
| CONGO | CONGO | 11/05/2024 | 01/13/2025 | 01/13/2025 | Denied |
| UZBEKISTAN | UZBEKISTAN | 11/26/2024 | 01/13/2025 | 01/13/2025 | Denied |
| INDIA | INDIA | 11/05/2024 | 01/13/2025 | 01/13/2025 | Granted |
| RUSSIA | RUSSIA | 05/28/2024 | 01/14/2025 | 01/14/2025 | Granted |
| EGYPT | EGYPT | 10/26/2024 | 01/14/2025 | 01/14/2025 | Granted |
| UZBEKISTAN | UZBEKISTAN | 11/01/2024 | 01/14/2025 | 01/14/2025 | Denied |
| ERITREA | ERITREA | 10/23/2024 | 01/13/2025 | 01/14/2025 | Denied |
| EGYPT | EGYPT | 11/25/2024 | 01/13/2025 | 01/14/2025 | Granted |
| BANGLADESH | BANGLADESH | 09/11/2024 | 01/14/2025 | 01/14/2025 | Denied |
| EGYPT | EGYPT | 11/01/2024 | 01/14/2025 | 01/14/2025 | Granted |
| AFGHANISTAN | AFGHANISTAN | 10/18/2024 | 01/14/2025 | 01/14/2025 | Denied |
| TURKIYE | TURKIYE | 11/19/2024 | 01/13/2025 | 01/14/2025 | Granted |
| VIETNAM | VIETNAM | 11/07/2024 | 01/09/2025 | 01/14/2025 | Granted |
| VENEZUELA | VENEZUELA | 11/06/2024 | 01/13/2025 | 01/14/2025 | Granted |
| SRI LANKA | SRI LANKA | 12/07/2024 | 01/14/2025 | 01/14/2025 | Granted |
| INDIA | INDIA | 12/10/2024 | 01/13/2025 | 01/14/2025 | Granted |

Ex. B to Rabe Decl (6.23.25)

| | | | | | |
|---|---|---|---|---|---|
| KYRGYZSTAN | KYRGYZSTAN | 11/12/2024 | 01/14/2025 | 01/14/2025 | Denied |
| RUSSIA | RUSSIA | 06/01/2024 | 12/20/2024 | 01/14/2025 | Denied |
| INDIA | INDIA | 12/10/2024 | 01/13/2025 | 01/14/2025 | Denied |
| INDIA | INDIA | 12/10/2024 | 01/13/2025 | 01/14/2025 | Denied |
| INDIA | INDIA | 12/05/2024 | 01/13/2025 | 01/14/2025 | Granted |
| INDIA | INDIA | 10/09/2024 | 01/14/2025 | 01/14/2025 | Denied |
| TURKIYE | TURKIYE | 11/20/2024 | 01/15/2025 | 01/15/2025 | Granted |
| ECUADOR | ECUADOR | 12/19/2024 | 01/14/2025 | 01/15/2025 | Denied |
| UZBEKISTAN | UZBEKISTAN | 11/11/2024 | 01/15/2025 | 01/15/2025 | Denied |
| IRAN | IRAN | 11/19/2024 | 01/14/2025 | 01/15/2025 | Denied |
| KYRGYZSTAN | KYRGYZSTAN | 09/14/2024 | 01/14/2025 | 01/15/2025 | Denied |
| PERU | PERU | 11/10/2024 | 01/14/2025 | 01/15/2025 | Granted |
| UZBEKISTAN | UZBEKISTAN | 06/07/2024 | 01/15/2025 | 01/15/2025 | Denied |
| RUSSIA | RUSSIA | 08/08/2024 | 09/27/2024 | 01/15/2025 | Denied |
| ETHIOPIA | ETHIOPIA | 09/25/2024 | 01/15/2025 | 01/15/2025 | Denied |
| RUSSIA | RUSSIA | 04/13/2024 | 01/15/2025 | 01/15/2025 | Denied |
| VIETNAM | VIETNAM | 10/21/2024 | 01/15/2025 | 01/15/2025 | Granted |
| KYRGYZSTAN | RUSSIA | 09/01/2024 | 01/15/2025 | 01/15/2025 | Denied |
| ROMANIA | ROMANIA | 11/02/2024 | 01/14/2025 | 01/15/2025 | Denied |
| INDIA | INDIA | 12/19/2024 | 01/14/2025 | 01/15/2025 | Denied |
| HONDURAS | HONDURAS | 12/22/2024 | 01/15/2025 | 01/15/2025 | Denied |
| KYRGYZSTAN | KYRGYZSTAN | 12/05/2024 | 01/14/2025 | 01/15/2025 | Denied |
| RUSSIA | RUSSIA | 06/09/2024 | 01/15/2025 | 01/15/2025 | Denied |
| INDIA | INDIA | 09/21/2024 | 01/16/2025 | 01/16/2025 | Granted |
| TOGO | TOGO | 10/22/2024 | 01/16/2025 | 01/16/2025 | Denied |
| ERITREA | ERITREA | 10/24/2024 | 01/16/2025 | 01/16/2025 | Denied |
| CHINA, PEOPLES REPUBLIC | CHINA, PEOPLES REPUBLIC | 12/10/2024 | 01/16/2025 | 01/16/2025 | Granted |
| GUATEMALA | GUATEMALA | 11/27/2024 | 01/15/2025 | 01/16/2025 | Denied |
| BANGLADESH | BANGLADESH | 11/17/2024 | 01/16/2025 | 01/16/2025 | Denied |
| RUSSIA | RUSSIA | 07/05/2024 | 08/19/2024 | 01/16/2025 | Denied |
| BANGLADESH | BANGLADESH | 11/17/2024 | 01/16/2025 | 01/16/2025 | Denied |
| HONDURAS | HONDURAS | 11/29/2024 | 01/13/2025 | 01/16/2025 | Granted |
| SIERRA LEONE | SIERRA LEONE | 10/23/2024 | 01/16/2025 | 01/16/2025 | Denied |
| GEORGIA | GEORGIA | 10/26/2024 | 01/16/2025 | 01/16/2025 | Denied |
| EGYPT | EGYPT | 11/29/2024 | 01/13/2025 | 01/16/2025 | Granted |
| EGYPT | EGYPT | 12/06/2024 | 01/15/2025 | 01/16/2025 | Denied |
| CAMEROON | CAMEROON | 10/23/2024 | 01/16/2025 | 01/16/2025 | Denied |
| ERITREA | ERITREA | 10/23/2024 | 01/16/2025 | 01/16/2025 | Denied |
| YEMEN | YEMEN | 07/29/2024 | 01/17/2025 | 01/17/2025 | Denied |
| GUINEA | GUINEA | 10/22/2024 | 01/16/2025 | 01/17/2025 | Granted |
| CAMEROON | CAMEROON | 09/26/2024 | 01/16/2025 | 01/17/2025 | Denied |
| BANGLADESH | BANGLADESH | 11/02/2024 | 01/17/2025 | 01/17/2025 | Denied |
| NEPAL | NEPAL | 09/02/2024 | 01/16/2025 | 01/17/2025 | Denied |
| INDIA | INDIA | 12/05/2024 | 01/17/2025 | 01/17/2025 | Granted |
| UZBEKISTAN | UZBEKISTAN | 12/10/2024 | 01/17/2025 | 01/17/2025 | Denied |
| SUDAN | SUDAN | 08/22/2024 | 01/15/2025 | 01/17/2025 | Denied |
| SUDAN | SUDAN | 08/19/2024 | 01/16/2025 | 01/17/2025 | Denied |
| NEPAL | NEPAL | 05/02/2024 | 01/17/2025 | 01/17/2025 | Denied |
| INDIA | INDIA | 10/17/2024 | 01/17/2025 | 01/17/2025 | Denied |
| INDIA | INDIA | 11/27/2024 | 01/16/2025 | 01/17/2025 | Denied |
| UZBEKISTAN | UZBEKISTAN | 11/01/2024 | 01/14/2025 | 01/17/2025 | Denied |
| JORDAN | JORDAN | 11/20/2024 | 01/17/2025 | 01/17/2025 | Granted |
| INDIA | INDIA | 09/21/2024 | 01/16/2025 | 01/17/2025 | Denied |
| VIETNAM | VIETNAM | 09/22/2024 | 01/16/2025 | 01/17/2025 | Granted |
| INDIA | INDIA | 12/05/2024 | 01/17/2025 | 01/17/2025 | Granted |
| BANGLADESH | BANGLADESH | 12/07/2024 | 01/17/2025 | 01/17/2025 | Denied |
| ECUADOR | ECUADOR | 11/27/2024 | 01/17/2025 | 01/18/2025 | Denied |
| INDIA | INDIA | 12/04/2024 | 01/18/2025 | 01/18/2025 | Denied |
| BANGLADESH | BANGLADESH | 11/18/2024 | 01/17/2025 | 01/18/2025 | Denied |
| CHINA, PEOPLES REPUBLIC | CHINA, PEOPLES REPUBLIC | 11/11/2024 | 01/11/2025 | 01/18/2025 | Denied |
| CHINA, PEOPLES REPUBLIC | CHINA, PEOPLES REPUBLIC | 08/10/2024 | 01/11/2025 | 01/18/2025 | Denied |
| UZBEKISTAN | UZBEKISTAN | 05/28/2024 | 01/19/2025 | 01/19/2025 | Denied |
| BANGLADESH | BANGLADESH | 09/28/2024 | 01/19/2025 | 01/19/2025 | Denied |
| UZBEKISTAN | UZBEKISTAN | 12/07/2024 | 01/19/2025 | 01/19/2025 | Denied |
| UZBEKISTAN | UZBEKISTAN | 12/06/2024 | 01/19/2025 | 01/19/2025 | Denied |
| INDIA | INDIA | 11/27/2024 | 01/20/2025 | 01/20/2025 | Denied |
| CHINA, PEOPLES REPUBLIC | CHINA, PEOPLES REPUBLIC | 12/10/2024 | 01/20/2025 | 01/20/2025 | Denied |
| UZBEKISTAN | UZBEKISTAN | 11/21/2024 | 01/17/2025 | 01/20/2025 | Denied |
| CHINA, PEOPLES REPUBLIC | CHINA, PEOPLES REPUBLIC | 11/23/2024 | 01/18/2025 | 01/20/2025 | Denied |
| INDIA | INDIA | 12/04/2024 | 01/20/2025 | 01/20/2025 | Denied |
| GEORGIA | GEORGIA | 06/24/2024 | 01/17/2025 | 01/20/2025 | Denied |
| INDIA | INDIA | 12/04/2024 | 01/20/2025 | 01/20/2025 | Denied |
| UZBEKISTAN | UZBEKISTAN | 12/06/2024 | 01/17/2025 | 01/20/2025 | Denied |
| INDIA | INDIA | 09/21/2024 | 01/20/2025 | 01/20/2025 | Granted |
| PERU | PERU | 04/18/2024 | 01/22/2025 | 01/23/2025 | Denied |
| GEORGIA | GEORGIA | 05/04/2024 | 01/23/2025 | 01/23/2025 | Denied |
| GAMBIA | GAMBIA | 10/05/2024 | 01/23/2025 | 01/24/2025 | Denied |
| CHINA, PEOPLES REPUBLIC | CHINA, PEOPLES REPUBLIC | 12/02/2024 | 01/21/2025 | 01/24/2025 | Denied |
| EGYPT | EGYPT | 11/22/2024 | 01/21/2025 | 01/24/2025 | Granted |
| TURKIYE | TURKIYE | 12/06/2024 | 01/23/2025 | 01/24/2025 | Granted |
| CHINA, PEOPLES REPUBLIC | CHINA, PEOPLES REPUBLIC | 12/10/2024 | 01/23/2025 | 01/24/2025 | Granted |
| HONDURAS | HONDURAS | 12/01/2024 | 01/21/2025 | 01/24/2025 | Granted |
| VIETNAM | VIETNAM | 12/10/2024 | 01/24/2025 | 01/24/2025 | Granted |
| CHINA, PEOPLES REPUBLIC | CHINA, PEOPLES REPUBLIC | 11/20/2024 | 01/24/2025 | 01/24/2025 | Denied |
| UZBEKISTAN | UZBEKISTAN | 12/03/2024 | 01/22/2025 | 01/24/2025 | Denied |

Ex. B to Rabe Decl (6.23.25)

| | | | | | |
|---|---|---|---|---|---|
| COLOMBIA | COLOMBIA | 12/01/2024 | 01/24/2025 | 01/24/2025 | Denied |
| TURKIYE | TURKIYE | 11/22/2024 | 01/22/2025 | 01/24/2025 | Granted |
| INDIA | INDIA | 08/26/2024 | 01/24/2025 | 01/24/2025 | Granted |
| INDIA | INDIA | 12/22/2024 | 01/24/2025 | 01/24/2025 | Denied |
| EL SALVADOR | EL SALVADOR | 11/08/2024 | 01/23/2025 | 01/24/2025 | Denied |
| MAURITANIA | MAURITANIA | 12/10/2024 | 01/24/2025 | 01/24/2025 | Denied |
| COLOMBIA | COLOMBIA | 12/03/2024 | 01/21/2025 | 01/24/2025 | Granted |
| TURKIYE | TURKIYE | 11/18/2024 | 01/22/2025 | 01/24/2025 | Denied |
| RUSSIA | RUSSIA | 11/04/2024 | 01/15/2025 | 01/24/2025 | Granted |
| INDIA | INDIA | 12/16/2024 | 01/24/2025 | 01/24/2025 | Granted |
| INDIA | INDIA | 12/22/2024 | 01/24/2025 | 01/24/2025 | Granted |
| EGYPT | EGYPT | 10/16/2024 | 01/24/2025 | 01/25/2025 | Denied |
| CAMEROON | CAMEROON | 09/07/2024 | 01/24/2025 | 01/25/2025 | Granted |
| VIETNAM | VIETNAM | 10/23/2024 | 01/21/2025 | 01/25/2025 | Denied |
| BANGLADESH | BANGLADESH | 10/17/2024 | 01/24/2025 | 01/25/2025 | Denied |
| INDIA | INDIA | 12/10/2024 | 01/24/2025 | 01/25/2025 | Granted |
| UZBEKISTAN | UZBEKISTAN | 11/21/2024 | 01/25/2025 | 01/25/2025 | Denied |
| TURKIYE | TURKIYE | 10/31/2024 | 01/25/2025 | 01/25/2025 | Denied |
| INDIA | INDIA | 09/23/2024 | 01/24/2025 | 01/25/2025 | Granted |
| INDIA | INDIA | 09/26/2024 | 01/24/2025 | 01/25/2025 | Granted |
| BANGLADESH | BANGLADESH | 10/17/2024 | 01/25/2025 | 01/25/2025 | Denied |
| VIETNAM | VIETNAM | 10/17/2024 | 01/25/2025 | 01/25/2025 | Granted |
| CAMEROON | CAMEROON | 09/28/2024 | 01/24/2025 | 01/25/2025 | Denied |
| NEPAL | NEPAL | 08/29/2024 | 01/24/2025 | 01/25/2025 | Denied |
| INDIA | INDIA | 12/17/2024 | 01/24/2025 | 01/25/2025 | Granted |
| RUSSIA | RUSSIA | 12/12/2024 | 01/26/2025 | 01/26/2025 | Denied |
| IRAN | IRAN | 10/22/2024 | 01/26/2025 | 01/26/2025 | Denied |
| BANGLADESH | BANGLADESH | 11/18/2024 | 01/26/2025 | 01/26/2025 | Denied |
| NEPAL | NEPAL | 12/02/2024 | 01/26/2025 | 01/26/2025 | Granted |
| NEPAL | NEPAL | 12/02/2024 | 01/26/2025 | 01/26/2025 | Denied |
| EGYPT | EGYPT | 10/23/2024 | 01/25/2025 | 01/26/2025 | Granted |
| INDIA | INDIA | 08/16/2024 | 01/25/2025 | 01/26/2025 | Denied |
| PAKISTAN | PAKISTAN | 09/19/2024 | 01/26/2025 | 01/26/2025 | Denied |
| UZBEKISTAN | UZBEKISTAN | 11/01/2024 | 01/26/2025 | 01/26/2025 | Denied |
| SRI LANKA | SRI LANKA | 12/07/2024 | 01/25/2025 | 01/27/2025 | Denied |
| UZBEKISTAN | UZBEKISTAN | 12/02/2024 | 01/07/2025 | 01/27/2025 | Denied |
| INDIA | INDIA | 11/02/2024 | 01/25/2025 | 01/27/2025 | Denied |
| UKRAINE | RUSSIA | 07/03/2024 | 01/08/2025 | 01/27/2025 | Granted |
| NEPAL | NEPAL | 12/03/2024 | 01/27/2025 | 01/27/2025 | Denied |
| GEORGIA | GEORGIA | 10/22/2024 | 01/27/2025 | 01/27/2025 | Denied |
| CUBA | CUBA | 12/28/2024 | 01/25/2025 | 01/27/2025 | Denied |
| UZBEKISTAN | UZBEKISTAN | 10/22/2024 | 01/27/2025 | 01/27/2025 | Denied |
| ALGERIA | ALGERIA | 11/27/2024 | 01/25/2025 | 01/27/2025 | Granted |
| UZBEKISTAN | UZBEKISTAN | 12/06/2024 | 01/27/2025 | 01/27/2025 | Denied |
| ECUADOR | ECUADOR | 08/22/2024 | 01/27/2025 | 01/27/2025 | Denied |
| NEPAL | NEPAL | 12/10/2024 | 01/27/2025 | 01/27/2025 | Denied |
| INDIA | INDIA | 09/30/2024 | 01/25/2025 | 01/27/2025 | Denied |
| NEPAL | NEPAL | 04/14/2024 | 01/27/2025 | 01/27/2025 | Denied |
| INDIA | INDIA | 11/01/2024 | 01/27/2025 | 01/27/2025 | Denied |
| CHINA, PEOPLES REPUBLIC | CHINA, PEOPLES REPUBLIC | 11/26/2024 | 01/26/2025 | 01/27/2025 | Granted |
| RUSSIA | RUSSIA | 07/03/2024 | 01/08/2025 | 01/27/2025 | Denied |
| RUSSIA | RUSSIA | 05/24/2024 | 01/27/2025 | 01/27/2025 | Denied |
| COLOMBIA | COLOMBIA | 10/10/2024 | 01/02/2025 | 01/27/2025 | Granted |
| BANGLADESH | BANGLADESH | 11/18/2024 | 01/27/2025 | 01/27/2025 | Denied |
| NIGERIA | NIGERIA | 12/07/2024 | 01/27/2025 | 01/27/2025 | Denied |
| CHINA, PEOPLES REPUBLIC | CHINA, PEOPLES REPUBLIC | 12/07/2024 | 01/25/2025 | 01/27/2025 | Granted |
| CHINA, PEOPLES REPUBLIC | CHINA, PEOPLES REPUBLIC | 12/01/2024 | 01/25/2025 | 01/27/2025 | Granted |
| BANGLADESH | BANGLADESH | 11/21/2024 | 01/28/2025 | 01/28/2025 | Denied |
| TURKIYE | TURKIYE | 11/19/2024 | 01/28/2025 | 01/28/2025 | Granted |
| KOSOVO | KOSOVO | 09/24/2024 | 01/28/2025 | 01/28/2025 | Denied |
| UZBEKISTAN | UZBEKISTAN | 12/16/2024 | 01/27/2025 | 01/28/2025 | Denied |
| ECUADOR | ECUADOR | 12/04/2024 | 01/28/2025 | 01/28/2025 | Denied |
| DOMINICAN REPUBLIC | DOMINICAN REPUBLIC | 01/04/2025 | 01/28/2025 | 01/28/2025 | Denied |
| INDIA | INDIA | 12/06/2024 | 01/28/2025 | 01/28/2025 | Denied |
| INDIA | INDIA | 12/04/2024 | 01/28/2025 | 01/28/2025 | Denied |
| INDIA | INDIA | 12/22/2024 | 01/28/2025 | 01/28/2025 | Denied |
| RUSSIA | RUSSIA | 07/13/2024 | 01/23/2025 | 01/28/2025 | Denied |
| BANGLADESH | BANGLADESH | 12/10/2024 | 01/27/2025 | 01/28/2025 | Denied |
| BANGLADESH | BANGLADESH | 09/27/2024 | 01/27/2025 | 01/28/2025 | Denied |
| BANGLADESH | BANGLADESH | 12/10/2024 | 01/28/2025 | 01/28/2025 | Denied |
| CHINA, PEOPLES REPUBLIC | CHINA, PEOPLES REPUBLIC | 12/10/2024 | 01/28/2025 | 01/28/2025 | Denied |
| INDIA | INDIA | 09/26/2024 | 01/28/2025 | 01/28/2025 | Denied |
| ETHIOPIA | ETHIOPIA | 10/23/2024 | 01/28/2025 | 01/28/2025 | Denied |
| RUSSIA | RUSSIA | 07/13/2024 | 01/23/2025 | 01/28/2025 | Denied |
| NEPAL | NEPAL | 12/10/2024 | 01/28/2025 | 01/28/2025 | Denied |
| ERITREA | ERITREA | 11/27/2024 | 01/25/2025 | 01/28/2025 | Denied |
| CHINA, PEOPLES REPUBLIC | CHINA, PEOPLES REPUBLIC | 11/18/2024 | 01/28/2025 | 01/29/2025 | Granted |
| BANGLADESH | BANGLADESH | 11/27/2024 | 01/29/2025 | 01/29/2025 | Denied |
| BANGLADESH | BANGLADESH | 12/10/2024 | 01/29/2025 | 01/29/2025 | Denied |
| INDIA | INDIA | 11/02/2024 | 01/29/2025 | 01/29/2025 | Denied |
| HONDURAS | HONDURAS | 12/02/2024 | 01/29/2025 | 01/29/2025 | Denied |
| VIETNAM | VIETNAM | 12/02/2024 | 01/29/2025 | 01/29/2025 | Denied |
| INDIA | INDIA | 12/06/2024 | 01/28/2025 | 01/29/2025 | Denied |
| NEPAL | NEPAL | 12/02/2024 | 01/29/2025 | 01/29/2025 | Denied |
| CHINA, PEOPLES REPUBLIC | CHINA, PEOPLES REPUBLIC | 12/10/2024 | 01/29/2025 | 01/29/2025 | Granted |

Ex. B to Rabe Decl (6.23.25)

| | | | | | |
|---|---|---|---|---|---|
| BANGLADESH | BANGLADESH | 01/11/2025 | 01/28/2025 | 01/29/2025 | Denied |
| ETHIOPIA | ETHIOPIA | 10/30/2024 | 01/28/2025 | 01/29/2025 | Denied |
| EGYPT | EGYPT | 12/10/2024 | 01/29/2025 | 01/29/2025 | Denied |
| INDIA | INDIA | 12/03/2024 | 01/28/2025 | 01/29/2025 | Denied |
| BANGLADESH | BANGLADESH | 12/03/2024 | 01/29/2025 | 01/29/2025 | Denied |
| IRAN | IRAN | 11/21/2024 | 01/29/2025 | 01/29/2025 | Denied |
| ARMENIA | ARMENIA | 11/06/2024 | 01/29/2025 | 01/29/2025 | Denied |
| INDIA | INDIA | 09/26/2024 | 01/29/2025 | 01/29/2025 | Granted |
| COLOMBIA | COLOMBIA | 12/31/2024 | 01/28/2025 | 01/29/2025 | Granted |
| UZBEKISTAN | UZBEKISTAN | 12/12/2024 | 01/28/2025 | 01/29/2025 | Granted |
| EGYPT | EGYPT | 12/12/2024 | 01/29/2025 | 01/29/2025 | Granted |
| CHINA, PEOPLES REPUBLIC | CHINA, PEOPLES REPUBLIC | 10/11/2024 | 01/29/2025 | 01/29/2025 | Denied |
| UZBEKISTAN | UZBEKISTAN | 11/10/2024 | 01/30/2025 | 01/30/2025 | Denied |
| ECUADOR | ECUADOR | 12/21/2024 | 01/28/2025 | 01/30/2025 | Denied |
| TURKIYE | TURKIYE | 11/06/2024 | 01/30/2025 | 01/30/2025 | Denied |
| ECUADOR | ECUADOR | 12/04/2024 | 01/29/2025 | 01/30/2025 | Granted |
| AZERBAIJAN | AZERBAIJAN | 10/17/2024 | 01/30/2025 | 01/30/2025 | Granted |
| BRAZIL | BRAZIL | 12/28/2024 | 01/30/2025 | 01/30/2025 | Denied |
| BANGLADESH | BANGLADESH | 12/07/2024 | 01/30/2025 | 01/30/2025 | Denied |
| KOSOVO | KOSOVO | 12/09/2024 | 01/28/2025 | 01/30/2025 | Denied |
| IRAN | IRAN | 10/22/2024 | 01/30/2025 | 01/30/2025 | Denied |
| BANGLADESH | BANGLADESH | 12/10/2024 | 01/30/2025 | 01/30/2025 | Denied |
| HAITI | HAITI | 01/03/2025 | 01/30/2025 | 01/30/2025 | Denied |
| INDIA | INDIA | 12/03/2024 | 01/30/2025 | 01/30/2025 | Granted |
| VIETNAM | VIETNAM | 11/06/2024 | 01/29/2025 | 01/30/2025 | Granted |
| MOROCCO | MOROCCO | 08/17/2024 | 01/30/2025 | 01/30/2025 | Granted |
| HAITI | HAITI | 05/28/2024 | 08/30/2024 | 01/30/2025 | Denied |
| VIETNAM | VIETNAM | 12/10/2024 | 01/30/2025 | 01/30/2025 | Granted |
| ERITREA | ERITREA | 12/17/2024 | 01/29/2025 | 01/30/2025 | Denied |
| EGYPT | EGYPT | 10/21/2024 | 01/30/2025 | 01/30/2025 | Denied |
| INDIA | INDIA | 11/02/2024 | 01/30/2025 | 01/30/2025 | Granted |
| TURKIYE | TURKIYE | 11/07/2024 | 01/30/2025 | 01/30/2025 | Granted |
| VIETNAM | VIETNAM | 10/22/2024 | 01/30/2025 | 01/30/2025 | Granted |
| INDIA | INDIA | 12/03/2024 | 01/30/2025 | 01/30/2025 | Granted |
| RUSSIA | RUSSIA | 10/22/2024 | 12/30/2024 | 01/30/2025 | Denied |
| INDIA | INDIA | 11/05/2024 | 01/29/2025 | 01/30/2025 | Granted |
| BOLIVIA | BOLIVIA | 12/26/2024 | 01/29/2025 | 01/30/2025 | Denied |
| VIETNAM | VIETNAM | 12/16/2024 | 01/28/2025 | 01/30/2025 | Denied |
| ETHIOPIA | ETHIOPIA | 12/26/2024 | 01/28/2025 | 01/30/2025 | Denied |
| KYRGYZSTAN | KYRGYZSTAN | 12/10/2024 | 01/30/2025 | 01/30/2025 | Denied |
| NEPAL | NEPAL | 12/25/2024 | 01/29/2025 | 01/30/2025 | Granted |
| JORDAN | JORDAN | 12/10/2024 | 01/31/2025 | 01/31/2025 | Granted |
| INDIA | INDIA | 08/20/2024 | 01/30/2025 | 01/31/2025 | Granted |
| ETHIOPIA | ETHIOPIA | 12/05/2024 | 01/31/2025 | 01/31/2025 | Granted |
| EGYPT | EGYPT | 09/03/2024 | 01/31/2025 | 01/31/2025 | Granted |
| JORDAN | JORDAN | 12/10/2024 | 01/31/2025 | 01/31/2025 | Granted |
| EGYPT | EGYPT | 10/16/2024 | 01/30/2025 | 01/31/2025 | Granted |
| JORDAN | JORDAN | 12/10/2024 | 01/31/2025 | 01/31/2025 | Granted |
| INDIA | INDIA | 11/06/2024 | 01/30/2025 | 01/31/2025 | Granted |
| NEPAL | NEPAL | 10/23/2024 | 01/30/2025 | 01/31/2025 | Granted |
| JAMAICA | JAMAICA | 11/12/2024 | 01/30/2025 | 01/31/2025 | Granted |
| VIETNAM | VIETNAM | 12/16/2024 | 01/31/2025 | 01/31/2025 | Granted |
| NEPAL | NEPAL | 12/05/2024 | 01/31/2025 | 01/31/2025 | Granted |
| TURKIYE | TURKIYE | 11/18/2024 | 01/31/2025 | 01/31/2025 | Granted |
| INDIA | INDIA | 08/12/2024 | 01/31/2025 | 01/31/2025 | Granted |
| INDIA | INDIA | 11/12/2024 | 01/30/2025 | 01/31/2025 | Granted |
| EGYPT | EGYPT | 11/07/2024 | 01/31/2025 | 01/31/2025 | Granted |
| INDIA | INDIA | 08/25/2024 | 01/31/2025 | 01/31/2025 | Granted |
| TURKIYE | TURKIYE | 12/04/2024 | 01/31/2025 | 01/31/2025 | Granted |
| TURKIYE | TURKIYE | 12/06/2024 | 01/30/2025 | 01/31/2025 | Granted |
| MAURITANIA | MAURITANIA | 09/27/2024 | 01/31/2025 | 01/31/2025 | Granted |
| TURKIYE | TURKIYE | 11/25/2024 | 01/31/2025 | 01/31/2025 | Granted |
| CAMEROON | CAMEROON | 12/07/2024 | 01/30/2025 | 01/31/2025 | Granted |
| EGYPT | EGYPT | 11/04/2024 | 01/30/2025 | 01/31/2025 | Granted |
| CAMEROON | CAMEROON | 12/23/2024 | 01/31/2025 | 01/31/2025 | Granted |
| CAMEROON | CAMEROON | 11/27/2024 | 01/31/2025 | 01/31/2025 | Granted |
| INDIA | INDIA | 08/12/2024 | 01/31/2025 | 01/31/2025 | Granted |
| CHINA, PEOPLES REPUBLIC | CHINA, PEOPLES REPUBLIC | 10/09/2024 | 01/31/2025 | 01/31/2025 | Granted |
| JORDAN | JORDAN | 10/06/2024 | 01/31/2025 | 01/31/2025 | Granted |
| EGYPT | EGYPT | 12/10/2024 | 01/31/2025 | 01/31/2025 | Granted |
| CHINA, PEOPLES REPUBLIC | CHINA, PEOPLES REPUBLIC | 11/20/2024 | 01/31/2025 | 01/31/2025 | Granted |
| MAURITANIA | MAURITANIA | 08/29/2024 | 01/31/2025 | 01/31/2025 | Granted |
| JORDAN | JORDAN | 12/07/2024 | 01/31/2025 | 01/31/2025 | Granted |
| ETHIOPIA | ETHIOPIA | 12/05/2024 | 01/30/2025 | 01/31/2025 | Granted |
| JORDAN | JORDAN | 10/10/2024 | 01/31/2025 | 01/31/2025 | Granted |
| COLOMBIA | COLOMBIA | 01/09/2025 | 01/31/2025 | 01/31/2025 | Granted |
| NEPAL | NEPAL | 10/28/2024 | 01/30/2025 | 01/31/2025 | Granted |
| VIETNAM | VIETNAM | 10/17/2024 | 01/30/2025 | 01/31/2025 | Granted |
| TURKIYE | TURKIYE | 11/18/2024 | 01/31/2025 | 01/31/2025 | Granted |
| DOMINICAN REPUBLIC | DOMINICAN REPUBLIC | 12/06/2024 | 01/30/2025 | 01/31/2025 | Granted |
| CHINA, PEOPLES REPUBLIC | CHINA, PEOPLES REPUBLIC | 12/02/2024 | 01/31/2025 | 01/31/2025 | Granted |
| SRI LANKA | SRI LANKA | 10/18/2024 | 01/31/2025 | 01/31/2025 | Granted |
| VIETNAM | VIETNAM | 10/16/2024 | 01/30/2025 | 01/31/2025 | Granted |
| INDIA | INDIA | 12/10/2024 | 01/31/2025 | 01/31/2025 | Granted |
| EGYPT | EGYPT | 10/16/2024 | 01/31/2025 | 01/31/2025 | Granted |

Ex. B to Rabe Decl (6.23.25)

| | | | | | |
|---|---|---|---|---|---|
| TURKIYE | TURKIYE | 12/24/2024 | 01/31/2025 | 01/31/2025 | Granted |
| TOGO | TOGO | 12/07/2024 | 01/30/2025 | 01/31/2025 | Granted |
| SOMALIA | SOMALIA | 10/16/2024 | 01/31/2025 | 01/31/2025 | Granted |
| NEPAL | NEPAL | 12/05/2024 | 01/30/2025 | 01/31/2025 | Granted |
| NEPAL | NEPAL | 11/22/2024 | 01/30/2025 | 01/31/2025 | Granted |
| NEPAL | NEPAL | 11/18/2024 | 01/30/2025 | 01/31/2025 | Granted |
| INDIA | INDIA | 08/29/2024 | 01/31/2025 | 01/31/2025 | Granted |
| CHINA, PEOPLES REPUBLIC | CHINA, PEOPLES REPUBLIC | 11/19/2024 | 01/31/2025 | 01/31/2025 | Granted |
| NEPAL | NEPAL | 10/18/2024 | 01/31/2025 | 01/31/2025 | Granted |
| TURKIYE | TURKIYE | 11/19/2024 | 02/01/2025 | 02/01/2025 | Granted |
| INDIA | INDIA | 10/22/2024 | 02/01/2025 | 02/01/2025 | Granted |
| INDIA | INDIA | 08/29/2024 | 02/01/2025 | 02/01/2025 | Granted |
| VIETNAM | VIETNAM | 12/10/2024 | 01/31/2025 | 02/01/2025 | Granted |
| CHINA, PEOPLES REPUBLIC | CHINA, PEOPLES REPUBLIC | 12/09/2024 | 02/01/2025 | 02/01/2025 | Granted |
| VIETNAM | VIETNAM | 12/10/2024 | 02/01/2025 | 02/01/2025 | Granted |
| CHINA, PEOPLES REPUBLIC | CHINA, PEOPLES REPUBLIC | 11/19/2024 | 02/01/2025 | 02/01/2025 | Granted |
| CHINA, PEOPLES REPUBLIC | CHINA, PEOPLES REPUBLIC | 12/10/2024 | 02/01/2025 | 02/01/2025 | Granted |
| CHINA, PEOPLES REPUBLIC | CHINA, PEOPLES REPUBLIC | 12/16/2024 | 02/01/2025 | 02/01/2025 | Granted |
| NEPAL | NEPAL | 12/05/2024 | 02/01/2025 | 02/01/2025 | Granted |
| PAKISTAN | PAKISTAN | 10/14/2024 | 02/01/2025 | 02/01/2025 | Granted |
| CAMEROON | CAMEROON | 11/30/2024 | 02/01/2025 | 02/01/2025 | Granted |
| KAZAKHSTAN | KAZAKHSTAN | 10/10/2024 | 02/01/2025 | 02/01/2025 | Granted |
| EGYPT | EGYPT | 09/02/2024 | 02/01/2025 | 02/01/2025 | Granted |
| INDIA | INDIA | 09/13/2024 | 02/01/2025 | 02/01/2025 | Granted |
| CAMEROON | CAMEROON | 11/22/2024 | 02/01/2025 | 02/01/2025 | Granted |
| CHINA, PEOPLES REPUBLIC | CHINA, PEOPLES REPUBLIC | 12/22/2024 | 02/01/2025 | 02/01/2025 | Granted |
| CHINA, PEOPLES REPUBLIC | CHINA, PEOPLES REPUBLIC | 12/04/2024 | 02/02/2025 | 02/02/2025 | Granted |
| TURKIYE | TURKIYE | 12/09/2024 | 02/02/2025 | 02/02/2025 | Granted |
| INDIA | INDIA | 10/21/2024 | 02/02/2025 | 02/02/2025 | Granted |
| INDIA | INDIA | 12/22/2024 | 02/02/2025 | 02/02/2025 | Granted |
| INDIA | INDIA | 12/13/2024 | 02/02/2025 | 02/02/2025 | Granted |
| NEPAL | NEPAL | 10/23/2024 | 02/02/2025 | 02/02/2025 | Granted |
| TURKIYE | TURKIYE | 12/04/2024 | 02/02/2025 | 02/02/2025 | Granted |
| INDIA | INDIA | 08/12/2024 | 02/01/2025 | 02/02/2025 | Granted |
| CHINA, PEOPLES REPUBLIC | CHINA, PEOPLES REPUBLIC | 10/16/2024 | 02/01/2025 | 02/02/2025 | Granted |
| VIETNAM | VIETNAM | 08/27/2024 | 02/01/2025 | 02/02/2025 | Granted |
| INDIA | INDIA | 09/16/2024 | 02/02/2025 | 02/02/2025 | Granted |
| CHINA, PEOPLES REPUBLIC | CHINA, PEOPLES REPUBLIC | 12/22/2024 | 02/01/2025 | 02/02/2025 | Granted |
| BANGLADESH | BANGLADESH | 09/28/2024 | 02/01/2025 | 02/02/2025 | Granted |
| CHINA, PEOPLES REPUBLIC | CHINA, PEOPLES REPUBLIC | 12/10/2024 | 02/02/2025 | 02/02/2025 | Granted |
| MOROCCO | MOROCCO | 12/16/2024 | 02/01/2025 | 02/02/2025 | Granted |
| JAMAICA | JAMAICA | 11/19/2024 | 01/31/2025 | 02/02/2025 | Granted |
| COLOMBIA | COLOMBIA | 12/02/2024 | 02/01/2025 | 02/02/2025 | Granted |
| INDIA | INDIA | 11/22/2024 | 02/01/2025 | 02/02/2025 | Granted |
| INDIA | INDIA | 08/25/2024 | 02/01/2025 | 02/02/2025 | Granted |
| INDIA | INDIA | 08/21/2024 | 02/01/2025 | 02/02/2025 | Granted |
| TURKIYE | TURKIYE | 10/29/2024 | 02/02/2025 | 02/02/2025 | Granted |
| VIETNAM | VIETNAM | 11/20/2024 | 02/01/2025 | 02/02/2025 | Granted |
| INDIA | INDIA | 08/12/2024 | 02/01/2025 | 02/02/2025 | Granted |
| INDIA | INDIA | 10/19/2024 | 02/01/2025 | 02/02/2025 | Granted |
| NEPAL | NEPAL | 12/02/2024 | 02/01/2025 | 02/02/2025 | Granted |
| INDIA | INDIA | 08/12/2024 | 02/01/2025 | 02/02/2025 | Granted |
| GEORGIA | GEORGIA | 10/05/2024 | 02/02/2025 | 02/02/2025 | Denied |
| INDIA | INDIA | 12/13/2024 | 02/01/2025 | 02/02/2025 | Granted |
| CHINA, PEOPLES REPUBLIC | CHINA, PEOPLES REPUBLIC | 11/18/2024 | 02/02/2025 | 02/02/2025 | Granted |
| EGYPT | EGYPT | 10/20/2024 | 02/02/2025 | 02/02/2025 | Granted |
| AFGHANISTAN | AFGHANISTAN | 10/12/2024 | 02/02/2025 | 02/02/2025 | Granted |
| INDIA | INDIA | 09/28/2024 | 02/01/2025 | 02/02/2025 | Granted |
| ETHIOPIA | ETHIOPIA | 12/23/2024 | 02/02/2025 | 02/02/2025 | Granted |
| TURKIYE | TURKIYE | 11/20/2024 | 02/01/2025 | 02/02/2025 | Granted |
| INDIA | INDIA | 12/23/2024 | 02/02/2025 | 02/02/2025 | Granted |
| INDIA | INDIA | 11/01/2024 | 02/03/2025 | 02/03/2025 | Granted |
| TURKIYE | TURKIYE | 12/06/2024 | 02/03/2025 | 02/03/2025 | Granted |
| BANGLADESH | BANGLADESH | 12/10/2024 | 01/31/2025 | 02/03/2025 | Denied |
| IRAN | IRAN | 11/19/2024 | 02/02/2025 | 02/03/2025 | Granted |
| VENEZUELA | VENEZUELA | 12/05/2024 | 01/28/2025 | 02/03/2025 | Denied |
| INDIA | INDIA | 11/01/2024 | 02/03/2025 | 02/03/2025 | Granted |
| ETHIOPIA | ETHIOPIA | 11/27/2024 | 02/03/2025 | 02/03/2025 | Granted |
| INDIA | INDIA | 11/02/2024 | 01/30/2025 | 02/03/2025 | Denied |
| CAMEROON | CAMEROON | 12/20/2024 | 02/03/2025 | 02/03/2025 | Denied |
| INDIA | INDIA | 11/01/2024 | 02/03/2025 | 02/03/2025 | Granted |
| BRAZIL | BRAZIL | 12/29/2024 | 01/31/2025 | 02/03/2025 | Denied |
| NEPAL | NEPAL | 08/29/2024 | 02/02/2025 | 02/03/2025 | Granted |
| INDIA | INDIA | 11/02/2024 | 02/03/2025 | 02/03/2025 | Granted |
| TURKIYE | TURKIYE | 12/16/2024 | 02/03/2025 | 02/03/2025 | Granted |
| CHINA, PEOPLES REPUBLIC | CHINA, PEOPLES REPUBLIC | 11/01/2024 | 02/03/2025 | 02/03/2025 | Granted |
| NEPAL | NEPAL | 11/01/2024 | 02/03/2025 | 02/03/2025 | Granted |
| INDIA | INDIA | 11/01/2024 | 02/03/2025 | 02/03/2025 | Granted |
| NEPAL | NEPAL | 10/25/2024 | 02/03/2025 | 02/03/2025 | Granted |
| TURKIYE | TURKIYE | 12/06/2024 | 02/02/2025 | 02/03/2025 | Granted |
| INDIA | INDIA | 11/02/2024 | 02/03/2025 | 02/03/2025 | Granted |
| TURKIYE | TURKIYE | 11/21/2024 | 02/03/2025 | 02/03/2025 | Granted |
| CHINA, PEOPLES REPUBLIC | CHINA, PEOPLES REPUBLIC | 12/21/2024 | 02/02/2025 | 02/03/2025 | Granted |
| BANGLADESH | BANGLADESH | 09/11/2024 | 02/03/2025 | 02/03/2025 | Denied |
| ARMENIA | RUSSIA | 08/13/2024 | 09/20/2024 | 02/03/2025 | Granted |

| | | | | | |
|---|---|---|---|---|---|
| COLOMBIA | COLOMBIA | 11/18/2024 | 02/02/2025 | 02/03/2025 | Granted |
| INDIA | INDIA | 11/02/2024 | 02/02/2025 | 02/03/2025 | Granted |
| CAMEROON | CAMEROON | 12/05/2024 | 01/30/2025 | 02/03/2025 | Denied |
| INDIA | INDIA | 11/02/2024 | 02/03/2025 | 02/03/2025 | Denied |
| EGYPT | EGYPT | 10/16/2024 | 02/03/2025 | 02/03/2025 | Granted |
| MAURITANIA | MAURITANIA | 11/27/2024 | 02/03/2025 | 02/03/2025 | Granted |
| INDIA | INDIA | 11/02/2024 | 02/03/2025 | 02/03/2025 | Granted |
| MAURITANIA | MAURITANIA | 09/02/2024 | 02/03/2025 | 02/03/2025 | Denied |
| CHINA, PEOPLES REPUBLIC | CHINA, PEOPLES REPUBLIC | 12/31/2024 | 02/02/2025 | 02/03/2025 | Granted |
| INDIA | INDIA | 11/01/2024 | 02/03/2025 | 02/03/2025 | Granted |
| INDIA | INDIA | 11/19/2024 | 02/03/2025 | 02/03/2025 | Granted |
| NEPAL | NEPAL | 12/11/2024 | 01/30/2025 | 02/03/2025 | Denied |
| EGYPT | EGYPT | 10/27/2024 | 02/03/2025 | 02/03/2025 | Granted |
| INDIA | INDIA | 11/02/2024 | 02/03/2025 | 02/03/2025 | Granted |
| INDIA | INDIA | 11/01/2024 | 02/03/2025 | 02/03/2025 | Granted |
| INDIA | INDIA | 11/01/2024 | 02/03/2025 | 02/03/2025 | Granted |
| JORDAN | JORDAN | 12/10/2024 | 02/03/2025 | 02/03/2025 | Granted |
| INDIA | INDIA | 11/02/2024 | 01/30/2025 | 02/03/2025 | Denied |
| CHINA, PEOPLES REPUBLIC | CHINA, PEOPLES REPUBLIC | 11/19/2024 | 02/02/2025 | 02/03/2025 | Granted |
| INDIA | INDIA | 11/02/2024 | 01/30/2025 | 02/03/2025 | Denied |
| EGYPT | EGYPT | 10/15/2024 | 02/03/2025 | 02/03/2025 | Granted |
| ARMENIA | ARMENIA | 10/31/2024 | 02/02/2025 | 02/03/2025 | Granted |
| VIETNAM | VIETNAM | 12/02/2024 | 02/03/2025 | 02/03/2025 | Granted |
| PAKISTAN | PAKISTAN | 11/19/2024 | 02/02/2025 | 02/03/2025 | Granted |
| CHINA, PEOPLES REPUBLIC | CHINA, PEOPLES REPUBLIC | 11/19/2024 | 02/02/2025 | 02/03/2025 | Granted |
| ROMANIA | ROMANIA | 12/10/2024 | 02/01/2025 | 02/03/2025 | Granted |
| BANGLADESH | BANGLADESH | 12/07/2024 | 01/30/2025 | 02/03/2025 | Denied |
| MOROCCO | MOROCCO | 12/07/2024 | 02/02/2025 | 02/03/2025 | Granted |
| CHINA, PEOPLES REPUBLIC | CHINA, PEOPLES REPUBLIC | 11/11/2024 | 02/02/2025 | 02/03/2025 | Granted |
| NEPAL | NEPAL | 09/14/2024 | 02/02/2025 | 02/03/2025 | Granted |
| GEORGIA | GEORGIA | 08/30/2024 | 02/03/2025 | 02/03/2025 | Granted |
| CHINA, PEOPLES REPUBLIC | CHINA, PEOPLES REPUBLIC | 11/18/2024 | 01/30/2025 | 02/03/2025 | Denied |
| JORDAN | JORDAN | 08/29/2024 | 02/02/2025 | 02/03/2025 | Granted |
| ECUADOR | ECUADOR | 12/19/2024 | 02/01/2025 | 02/03/2025 | Denied |
| MOROCCO | MOROCCO | 11/30/2024 | 02/03/2025 | 02/03/2025 | Granted |
| TURKIYE | TURKIYE | 12/06/2024 | 02/03/2025 | 02/03/2025 | Granted |
| INDIA | INDIA | 11/02/2024 | 02/03/2025 | 02/03/2025 | Granted |
| INDIA | INDIA | 10/25/2024 | 02/03/2025 | 02/03/2025 | Granted |
| INDIA | INDIA | 12/24/2024 | 02/03/2025 | 02/03/2025 | Granted |
| ETHIOPIA | ETHIOPIA | 12/23/2024 | 02/02/2025 | 02/03/2025 | Granted |
| INDIA | INDIA | 12/10/2024 | 02/03/2025 | 02/03/2025 | Denied |
| DEM REP OF THE CONGO | DEM REP OF THE CONGO | 11/19/2024 | 02/02/2025 | 02/03/2025 | Granted |
| EGYPT | EGYPT | 12/12/2024 | 02/03/2025 | 02/04/2025 | Granted |
| ERITREA | ERITREA | 10/24/2024 | 01/27/2025 | 02/04/2025 | Granted |
| JORDAN | JORDAN | 10/11/2024 | 02/04/2025 | 02/04/2025 | Granted |
| AFGHANISTAN | AFGHANISTAN | 12/01/2024 | 02/04/2025 | 02/04/2025 | Denied |
| CHINA, PEOPLES REPUBLIC | CHINA, PEOPLES REPUBLIC | 12/23/2024 | 02/03/2025 | 02/04/2025 | Granted |
| BOLIVIA | BOLIVIA | 11/02/2024 | 02/03/2025 | 02/04/2025 | Granted |
| INDIA | INDIA | 11/01/2024 | 02/03/2025 | 02/04/2025 | Granted |
| INDIA | INDIA | 11/01/2024 | 02/04/2025 | 02/04/2025 | Granted |
| IRAN | IRAN | 12/26/2024 | 02/02/2025 | 02/04/2025 | Granted |
| ETHIOPIA | ETHIOPIA | 12/24/2024 | 02/02/2025 | 02/04/2025 | Granted |
| IRAN | IRAN | 10/21/2024 | 02/04/2025 | 02/04/2025 | Granted |
| INDIA | INDIA | 12/10/2024 | 02/04/2025 | 02/04/2025 | Granted |
| CHINA, PEOPLES REPUBLIC | CHINA, PEOPLES REPUBLIC | 12/10/2024 | 02/04/2025 | 02/04/2025 | Granted |
| ETHIOPIA | ETHIOPIA | 12/28/2024 | 02/04/2025 | 02/04/2025 | Granted |
| PAKISTAN | PAKISTAN | 12/07/2024 | 02/04/2025 | 02/04/2025 | Granted |
| CHINA, PEOPLES REPUBLIC | CHINA, PEOPLES REPUBLIC | 10/13/2024 | 02/03/2025 | 02/04/2025 | Granted |
| CHINA, PEOPLES REPUBLIC | CHINA, PEOPLES REPUBLIC | 12/06/2024 | 02/04/2025 | 02/04/2025 | Granted |
| CAMEROON | CAMEROON | 12/23/2024 | 02/03/2025 | 02/04/2025 | Granted |
| NEPAL | NEPAL | 11/06/2024 | 02/02/2025 | 02/04/2025 | Granted |
| TURKIYE | TURKIYE | 11/24/2024 | 02/03/2025 | 02/04/2025 | Granted |
| CHINA, PEOPLES REPUBLIC | CHINA, PEOPLES REPUBLIC | 12/21/2024 | 02/03/2025 | 02/04/2025 | Granted |
| NEPAL | NEPAL | 10/18/2024 | 02/05/2025 | 02/05/2025 | Granted |
| NEPAL | NEPAL | 12/22/2024 | 02/04/2025 | 02/05/2025 | Granted |
| MEXICO | MEXICO | 12/13/2024 | 01/09/2025 | 02/05/2025 | Granted |
| CHINA, PEOPLES REPUBLIC | CHINA, PEOPLES REPUBLIC | 09/14/2024 | 02/04/2025 | 02/05/2025 | Granted |
| IRAN | IRAN | 10/26/2024 | 02/05/2025 | 02/05/2025 | Granted |
| PAKISTAN | PAKISTAN | 11/05/2024 | 02/05/2025 | 02/05/2025 | Granted |
| GAMBIA | GAMBIA | 12/23/2024 | 02/05/2025 | 02/05/2025 | Granted |
| SRI LANKA | SRI LANKA | 10/20/2024 | 02/05/2025 | 02/05/2025 | Granted |
| VENEZUELA | VENEZUELA | 12/30/2024 | 01/23/2025 | 02/05/2025 | Denied |
| EGYPT | EGYPT | 10/20/2024 | 02/05/2025 | 02/05/2025 | Granted |
| INDIA | INDIA | 12/23/2024 | 02/05/2025 | 02/05/2025 | Granted |
| TURKIYE | TURKIYE | 11/19/2024 | 02/05/2025 | 02/05/2025 | Granted |
| EGYPT | EGYPT | 11/23/2024 | 02/05/2025 | 02/05/2025 | Granted |
| VIETNAM | VIETNAM | 12/26/2024 | 02/04/2025 | 02/05/2025 | Granted |
| ETHIOPIA | ETHIOPIA | 12/22/2024 | 02/05/2025 | 02/05/2025 | Granted |
| BURKINA FASO | BURKINA FASO | 10/20/2024 | 02/05/2025 | 02/05/2025 | Granted |
| CAMEROON | CAMEROON | 12/23/2024 | 02/05/2025 | 02/05/2025 | Granted |
| INDIA | INDIA | 12/23/2024 | 02/05/2025 | 02/05/2025 | Granted |
| ETHIOPIA | ETHIOPIA | 12/26/2024 | 02/04/2025 | 02/05/2025 | Granted |
| JORDAN | JORDAN | 10/21/2024 | 02/05/2025 | 02/05/2025 | Granted |
| INDIA | INDIA | 12/22/2024 | 02/05/2025 | 02/05/2025 | Granted |
| ETHIOPIA | ETHIOPIA | 12/17/2024 | 02/05/2025 | 02/05/2025 | Granted |

Ex. B to Rabe Decl (6.23.25)

| | | | | | |
|---|---|---|---|---|---|
| CHINA, PEOPLES REPUBLIC | CHINA, PEOPLES REPUBLIC | 11/18/2024 | 02/05/2025 | 02/05/2025 | Granted |
| PAKISTAN | PAKISTAN | 11/05/2024 | 02/05/2025 | 02/05/2025 | Granted |
| ARMENIA | ARMENIA | 11/02/2024 | 02/05/2025 | 02/05/2025 | Granted |
| INDIA | INDIA | 12/24/2024 | 02/05/2025 | 02/05/2025 | Granted |
| CHINA, PEOPLES REPUBLIC | CHINA, PEOPLES REPUBLIC | 12/22/2024 | 02/05/2025 | 02/05/2025 | Granted |
| AFGHANISTAN | AFGHANISTAN | 12/22/2024 | 02/05/2025 | 02/05/2025 | Granted |
| TURKIYE | TURKIYE | 12/17/2024 | 02/05/2025 | 02/05/2025 | Granted |
| TURKIYE | TURKIYE | 11/10/2024 | 02/05/2025 | 02/05/2025 | Granted |
| PAKISTAN | PAKISTAN | 08/26/2024 | 02/04/2025 | 02/05/2025 | Granted |
| AFGHANISTAN | AFGHANISTAN | 12/22/2024 | 02/05/2025 | 02/05/2025 | Granted |
| PAKISTAN | PAKISTAN | 09/02/2024 | 11/13/2024 | 02/05/2025 | Denied |
| CHINA, PEOPLES REPUBLIC | CHINA, PEOPLES REPUBLIC | 12/10/2024 | 02/05/2025 | 02/05/2025 | Granted |
| ETHIOPIA | ETHIOPIA | 12/23/2024 | 02/05/2025 | 02/05/2025 | Granted |
| CHINA, PEOPLES REPUBLIC | CHINA, PEOPLES REPUBLIC | 12/03/2024 | 01/23/2025 | 02/05/2025 | Denied |
| TURKIYE | TURKIYE | 11/08/2024 | 02/05/2025 | 02/05/2025 | Granted |
| TURKIYE | TURKIYE | 11/01/2024 | 02/05/2025 | 02/05/2025 | Granted |
| AFGHANISTAN | AFGHANISTAN | 12/05/2024 | 02/05/2025 | 02/05/2025 | Granted |
| YEMEN | YEMEN | 12/07/2024 | 02/04/2025 | 02/05/2025 | Granted |
| TURKIYE | TURKIYE | 11/02/2024 | 02/05/2025 | 02/05/2025 | Granted |
| INDIA | INDIA | 11/27/2024 | 02/04/2025 | 02/05/2025 | Granted |
| NIGERIA | NIGERIA | 12/23/2024 | 02/05/2025 | 02/05/2025 | Granted |
| EL SALVADOR | EL SALVADOR | 12/02/2024 | 02/05/2025 | 02/05/2025 | Granted |
| SUDAN | SUDAN | 12/23/2024 | 02/05/2025 | 02/05/2025 | Granted |
| INDIA | INDIA | 12/17/2024 | 02/05/2025 | 02/05/2025 | Granted |
| NEPAL | NEPAL | 12/07/2024 | 02/05/2025 | 02/05/2025 | Granted |
| CHINA, PEOPLES REPUBLIC | CHINA, PEOPLES REPUBLIC | 11/19/2024 | 02/05/2025 | 02/05/2025 | Granted |
| CHINA, PEOPLES REPUBLIC | CHINA, PEOPLES REPUBLIC | 12/12/2024 | 02/04/2025 | 02/05/2025 | Granted |
| INDIA | INDIA | 11/01/2024 | 02/05/2025 | 02/05/2025 | Granted |
| INDIA | INDIA | 10/23/2024 | 02/05/2025 | 02/05/2025 | Granted |
| MAURITANIA | MAURITANIA | 10/25/2024 | 02/05/2025 | 02/05/2025 | Granted |
| INDIA | INDIA | 12/17/2024 | 02/05/2025 | 02/05/2025 | Granted |
| INDIA | INDIA | 11/15/2024 | 02/05/2025 | 02/05/2025 | Granted |
| TURKIYE | TURKIYE | 12/01/2024 | 02/05/2025 | 02/05/2025 | Granted |
| MALI | MALI | 12/23/2024 | 02/05/2025 | 02/05/2025 | Granted |
| JORDAN | JORDAN | 11/06/2024 | 02/05/2025 | 02/05/2025 | Granted |
| ETHIOPIA | ETHIOPIA | 12/23/2024 | 02/05/2025 | 02/05/2025 | Granted |
| COLOMBIA | COLOMBIA | 12/15/2024 | 02/05/2025 | 02/05/2025 | Granted |
| INDIA | INDIA | 11/02/2024 | 02/05/2025 | 02/05/2025 | Granted |
| BRAZIL | BRAZIL | 11/16/2024 | 02/05/2025 | 02/05/2025 | Granted |
| EQUATORIAL GUINEA | EQUATORIAL GUINEA | 12/15/2024 | 02/05/2025 | 02/05/2025 | Granted |
| CHINA, PEOPLES REPUBLIC | CHINA, PEOPLES REPUBLIC | 11/21/2024 | 02/06/2025 | 02/06/2025 | Granted |
| BRAZIL | BRAZIL | 12/17/2024 | 02/05/2025 | 02/06/2025 | Granted |
| PERU | PERU | 12/14/2024 | 02/06/2025 | 02/06/2025 | Granted |
| CHINA, PEOPLES REPUBLIC | CHINA, PEOPLES REPUBLIC | 12/14/2024 | 02/06/2025 | 02/06/2025 | Granted |
| INDIA | INDIA | 11/27/2024 | 02/04/2025 | 02/06/2025 | Granted |
| BRAZIL | BRAZIL | 12/10/2024 | 02/05/2025 | 02/06/2025 | Granted |
| TURKIYE | TURKIYE | 12/24/2024 | 02/06/2025 | 02/06/2025 | Granted |
| TURKIYE | TURKIYE | 12/08/2024 | 02/06/2025 | 02/06/2025 | Granted |
| GHANA | GHANA | 12/16/2024 | 02/03/2025 | 02/06/2025 | Granted |
| IRAN | IRAN | 12/20/2024 | 02/06/2025 | 02/06/2025 | Granted |
| CAMEROON | CAMEROON | 12/27/2024 | 02/06/2025 | 02/06/2025 | Granted |
| PAKISTAN | PAKISTAN | 10/06/2024 | 02/05/2025 | 02/06/2025 | Granted |
| ARMENIA | ARMENIA | 11/06/2024 | 02/06/2025 | 02/06/2025 | Denied |
| BRAZIL | BRAZIL | 12/22/2024 | 02/06/2025 | 02/06/2025 | Granted |
| UZBEKISTAN | UZBEKISTAN | 05/12/2024 | 02/06/2025 | 02/06/2025 | Denied |
| VIETNAM | VIETNAM | 01/01/2025 | 02/06/2025 | 02/06/2025 | Granted |
| CAMEROON | CAMEROON | 11/23/2024 | 02/06/2025 | 02/06/2025 | Granted |
| CHINA, PEOPLES REPUBLIC | CHINA, PEOPLES REPUBLIC | 11/22/2024 | 02/06/2025 | 02/06/2025 | Granted |
| EQUATORIAL GUINEA | EQUATORIAL GUINEA | 01/10/2025 | 02/06/2025 | 02/06/2025 | Granted |
| GHANA | GHANA | 10/26/2024 | 02/06/2025 | 02/06/2025 | Granted |
| VIETNAM | VIETNAM | 12/19/2024 | 02/06/2025 | 02/06/2025 | Granted |
| EGYPT | EGYPT | 10/20/2024 | 02/06/2025 | 02/06/2025 | Granted |
| ARMENIA | ARMENIA | 10/19/2024 | 02/06/2025 | 02/06/2025 | Granted |
| EL SALVADOR | EL SALVADOR | 12/11/2024 | 02/06/2025 | 02/06/2025 | Granted |
| VIETNAM | VIETNAM | 11/16/2024 | 02/04/2025 | 02/06/2025 | Granted |
| IRAN | IRAN | 11/24/2024 | 02/06/2025 | 02/06/2025 | Granted |
| CHINA, PEOPLES REPUBLIC | CHINA, PEOPLES REPUBLIC | 12/07/2024 | 02/06/2025 | 02/06/2025 | Granted |
| BANGLADESH | BANGLADESH | 11/02/2024 | 02/06/2025 | 02/06/2025 | Granted |
| ARMENIA | ARMENIA | 11/03/2024 | 02/06/2025 | 02/06/2025 | Granted |
| INDIA | INDIA | 11/23/2024 | 02/06/2025 | 02/06/2025 | Granted |
| JAMAICA | JAMAICA | 11/02/2024 | 02/06/2025 | 02/06/2025 | Granted |
| CHINA, PEOPLES REPUBLIC | CHINA, PEOPLES REPUBLIC | 08/23/2024 | 02/06/2025 | 02/07/2025 | Denied |
| UZBEKISTAN | UZBEKISTAN | 09/02/2024 | 11/14/2024 | 02/07/2025 | Denied |
| MOROCCO | MOROCCO | 11/30/2024 | 02/10/2025 | 02/10/2025 | Denied |
| CHINA, PEOPLES REPUBLIC | CHINA, PEOPLES REPUBLIC | 01/08/2025 | 02/10/2025 | 02/10/2025 | Denied |
| TURKIYE | TURKIYE | 11/20/2024 | 02/10/2025 | 02/11/2025 | Denied |
| GEORGIA | GEORGIA | 10/28/2024 | 02/10/2025 | 02/11/2025 | Denied |
| TOGO | TOGO | 09/21/2024 | 02/11/2025 | 02/11/2025 | Denied |
| GEORGIA | GEORGIA | 01/01/2025 | 02/10/2025 | 02/14/2025 | Denied |
| AFGHANISTAN | AFGHANISTAN | 12/30/2024 | 02/10/2025 | 02/14/2025 | Denied |
| HONDURAS | HONDURAS | 12/25/2024 | 02/10/2025 | 02/14/2025 | Denied |
| PERU | PERU | 12/27/2024 | 02/10/2025 | 02/14/2025 | Denied |
| GEORGIA | GEORGIA | 10/09/2024 | 12/16/2024 | 02/15/2025 | Denied |
| CHINA, PEOPLES REPUBLIC | CHINA, PEOPLES REPUBLIC | 11/11/2024 | 02/06/2025 | 02/19/2025 | Denied |
| AFGHANISTAN | AFGHANISTAN | 12/21/2024 | 02/10/2025 | 02/19/2025 | Denied |

PROTECTED

Ex. B to Rabe Decl (6.23.25)

| | | | | | |
|---|---|---|---|---|---|
| BRAZIL | BRAZIL | 07/21/2024 | 02/18/2025 | 02/19/2025 | Denied |
| ETHIOPIA | ETHIOPIA | 08/28/2024 | 02/19/2025 | 02/20/2025 | Denied |
| ERITREA | ERITREA | 07/17/2024 | 02/20/2025 | 02/20/2025 | Denied |
| PAKISTAN | PAKISTAN | 09/22/2024 | 02/04/2025 | 02/21/2025 | Denied |
| KYRGYZSTAN | KYRGYZSTAN | 10/07/2024 | 02/19/2025 | 02/21/2025 | Denied |
| CHINA, PEOPLES REPUBLIC | CHINA, PEOPLES REPUBLIC | 08/16/2024 | 02/20/2025 | 02/21/2025 | Denied |
| PAKISTAN | PAKISTAN | 10/18/2024 | 02/20/2025 | 02/21/2025 | Denied |
| ARMENIA | ARMENIA | 11/05/2024 | 02/21/2025 | 02/21/2025 | Denied |
| INDIA | INDIA | 12/24/2024 | 02/21/2025 | 02/21/2025 | Denied |
| EGYPT | EGYPT | 09/30/2024 | 02/21/2025 | 02/22/2025 | Denied |
| IRAN | IRAN | 05/19/2024 | 02/22/2025 | 02/22/2025 | Denied |
| UZBEKISTAN | UZBEKISTAN | 05/05/2024 | 02/23/2025 | 02/23/2025 | Denied |
| AFGHANISTAN | AFGHANISTAN | 12/01/2024 | 02/21/2025 | 02/25/2025 | Denied |
| ARMENIA | ARMENIA | 11/05/2024 | 01/22/2025 | 02/26/2025 | Denied |
| UZBEKISTAN | UZBEKISTAN | 04/23/2024 | 02/25/2025 | 02/26/2025 | Denied |
| PAKISTAN | PAKISTAN | 08/25/2024 | 02/26/2025 | 02/26/2025 | Denied |
| ARMENIA | RUSSIA | 11/05/2024 | 02/26/2025 | 02/26/2025 | Denied |
| GEORGIA | GEORGIA | 09/23/2024 | 02/27/2025 | 02/27/2025 | Denied |
| JORDAN | JORDAN | 10/15/2024 | 02/28/2025 | 03/02/2025 | Denied |
| ARMENIA | ARMENIA | 11/06/2024 | 03/02/2025 | 03/02/2025 | Denied |
| ARMENIA | ARMENIA | 10/27/2024 | 03/02/2025 | 03/03/2025 | Denied |
| GEORGIA | GEORGIA | 09/24/2024 | 03/03/2025 | 03/03/2025 | Denied |
| UZBEKISTAN | UZBEKISTAN | 09/25/2024 | 03/03/2025 | 03/03/2025 | Denied |
| RUSSIA | RUSSIA | 05/02/2024 | 02/03/2025 | 03/04/2025 | Denied |
| STATELESS | UNKNOWN | 10/26/2024 | 03/03/2025 | 03/04/2025 | Denied |
| GEORGIA | GEORGIA | 08/28/2024 | 03/04/2025 | 03/04/2025 | Denied |
| DOMINICAN REPUBLIC | DOMINICAN REPUBLIC | 10/18/2024 | 03/05/2025 | 03/05/2025 | Denied |
| PAKISTAN | PAKISTAN | 11/05/2024 | 03/05/2025 | 03/05/2025 | Denied |
| SRI LANKA | SRI LANKA | 12/07/2024 | 03/05/2025 | 03/06/2025 | Denied |
| ARMENIA | ARMENIA | 11/04/2024 | 03/06/2025 | 03/06/2025 | Denied |
| SOMALIA | SOMALIA | 10/16/2024 | 03/07/2025 | 03/07/2025 | Denied |
| ARMENIA | ARMENIA | 11/11/2024 | 03/07/2025 | 03/07/2025 | Denied |
| PAKISTAN | PAKISTAN | 11/01/2024 | 03/03/2025 | 03/08/2025 | Denied |
| JAMAICA | JAMAICA | 12/01/2024 | 03/04/2025 | 03/08/2025 | Denied |
| KAZAKHSTAN | KAZAKHSTAN | 10/17/2024 | 03/06/2025 | 03/09/2025 | Denied |
| SOMALIA | SOMALIA | 09/06/2024 | 02/05/2025 | 03/10/2025 | Denied |
| BANGLADESH | BANGLADESH | 11/26/2024 | 02/21/2025 | 03/10/2025 | Denied |
| CHINA, PEOPLES REPUBLIC | CHINA, PEOPLES REPUBLIC | 01/16/2025 | 02/24/2025 | 03/10/2025 | Denied |
| ARMENIA | ARMENIA | 12/27/2024 | 02/26/2025 | 03/10/2025 | Denied |
| BANGLADESH | BANGLADESH | 11/30/2024 | 03/09/2025 | 03/10/2025 | Denied |
| COLOMBIA | COLOMBIA | 01/05/2025 | 02/27/2025 | 03/13/2025 | Denied |
| NEPAL | NEPAL | 12/10/2024 | 03/13/2025 | 03/13/2025 | Denied |
| TAJIKISTAN | TAJIKISTAN | 12/25/2024 | 03/14/2025 | 03/14/2025 | Denied |
| PAKISTAN | PAKISTAN | 08/26/2024 | 02/04/2025 | 03/15/2025 | Denied |
| SLOVAKIA | SLOVAKIA | 11/08/2024 | 03/16/2025 | 03/16/2025 | Denied |
| RUSSIA | RUSSIA | 12/21/2024 | 03/16/2025 | 03/17/2025 | Denied |
| NEPAL | NEPAL | 11/21/2024 | 03/17/2025 | 03/17/2025 | Denied |
| NEPAL | NEPAL | 12/24/2024 | 03/17/2025 | 03/17/2025 | Denied |
| RUSSIA | RUSSIA | 12/24/2024 | 03/19/2025 | 03/19/2025 | Denied |
| BURKINA FASO | BURKINA FASO | 01/09/2025 | 03/13/2025 | 03/20/2025 | Denied |
| MAURITANIA | MAURITANIA | 08/20/2024 | 03/19/2025 | 03/20/2025 | Denied |
| GEORGIA | GEORGIA | 04/17/2024 | 03/20/2025 | 03/20/2025 | Denied |
| BANGLADESH | BANGLADESH | 11/30/2024 | 03/20/2025 | 03/20/2025 | Denied |
| GEORGIA | GEORGIA | 12/03/2024 | 03/20/2025 | 03/20/2025 | Denied |
| BANGLADESH | BANGLADESH | 11/02/2024 | 03/07/2025 | 03/21/2025 | Denied |
| BANGLADESH | BANGLADESH | 12/14/2024 | 03/10/2025 | 03/21/2025 | Denied |
| PAKISTAN | PAKISTAN | 09/07/2024 | 03/18/2025 | 03/21/2025 | Denied |
| UZBEKISTAN | UZBEKISTAN | 11/08/2024 | 01/02/2025 | 03/24/2025 | Denied |
| ARMENIA | ARMENIA | 10/15/2024 | 02/17/2025 | 03/24/2025 | Denied |
| GEORGIA | GEORGIA | 10/26/2024 | 03/21/2025 | 03/24/2025 | Denied |
| JAMAICA | JAMAICA | 11/02/2024 | 03/24/2025 | 03/24/2025 | Denied |
| INDIA | INDIA | 12/23/2024 | 03/24/2025 | 03/24/2025 | Denied |
| INDIA | INDIA | 01/10/2025 | 03/24/2025 | 03/24/2025 | Denied |
| AFGHANISTAN | AFGHANISTAN | 11/02/2024 | 03/05/2025 | 03/25/2025 | Denied |
| NEPAL | NEPAL | 10/24/2024 | 03/13/2025 | 03/25/2025 | Denied |
| INDIA | INDIA | 11/25/2024 | 03/25/2025 | 03/25/2025 | Denied |
| PAKISTAN | PAKISTAN | 12/26/2024 | 03/25/2025 | 03/25/2025 | Denied |
| INDIA | INDIA | 11/25/2024 | 03/25/2025 | 03/26/2025 | Denied |
| ERITREA | ETHIOPIA | 12/08/2024 | 03/25/2025 | 03/26/2025 | Denied |
| ARMENIA | ARMENIA | 11/01/2024 | 01/21/2025 | 03/27/2025 | Denied |
| ARMENIA | ARMENIA | 11/11/2024 | 01/21/2025 | 03/27/2025 | Denied |
| ARMENIA | ARMENIA | 10/30/2024 | 02/10/2025 | 03/28/2025 | Denied |
| NEPAL | NEPAL | 10/26/2024 | 03/17/2025 | 03/28/2025 | Denied |
| NEPAL | NEPAL | 10/26/2024 | 03/28/2025 | 03/28/2025 | Denied |
| INDIA | INDIA | 10/26/2024 | 03/28/2025 | 03/28/2025 | Denied |
| MEXICO | MEXICO | 11/04/2024 | 03/21/2025 | 03/30/2025 | Denied |
| ARMENIA | ARMENIA | 12/29/2024 | 03/12/2025 | 03/31/2025 | Denied |
| ARMENIA | RUSSIA | 11/05/2024 | 02/26/2025 | 04/01/2025 | Denied |
| RUSSIA | RUSSIA | 11/01/2024 | 03/25/2025 | 04/01/2025 | Denied |
| EL SALVADOR | EL SALVADOR | 11/28/2024 | 02/26/2025 | 04/02/2025 | Denied |
| NEPAL | NEPAL | 01/10/2025 | 04/01/2025 | 04/02/2025 | Denied |
| PAKISTAN | PAKISTAN | 10/18/2024 | 04/02/2025 | 04/02/2025 | Denied |
| INDIA | INDIA | 10/26/2024 | 04/02/2025 | 04/02/2025 | Denied |
| NEPAL | NEPAL | 01/10/2025 | 04/02/2025 | 04/02/2025 | Denied |
| ARMENIA | ARMENIA | 12/29/2024 | 02/25/2025 | 04/03/2025 | Denied |

PROTECTED                    Ex. B to Rabe Decl (6.23.25)

| | ARMENIA | ARMENIA | 12/27/2024 | 02/26/2025 | 04/03/2025 | Denied |
|---|---|---|---|---|---|---|
| | ARMENIA | ARMENIA | 12/27/2024 | 02/26/2025 | 04/03/2025 | Denied |
| | VENEZUELA | VENEZUELA | 12/30/2024 | 02/26/2025 | 04/03/2025 | Denied |
| | INDIA | INDIA | 11/06/2024 | 04/02/2025 | 04/03/2025 | Denied |
| | COLOMBIA | COLOMBIA | 12/18/2024 | 04/02/2025 | 04/03/2025 | Denied |
| | INDIA | INDIA | 12/26/2024 | 04/02/2025 | 04/03/2025 | Denied |
| | INDIA | INDIA | 11/02/2024 | 04/03/2025 | 04/03/2025 | Denied |
| | RUSSIA | RUSSIA | 12/27/2024 | 03/13/2025 | 04/04/2025 | Denied |
| | ARMENIA | ARMENIA | 12/09/2024 | 04/01/2025 | 04/04/2025 | Denied |
| | ARMENIA | ARMENIA | 10/17/2024 | 04/02/2025 | 04/04/2025 | Denied |
| | INDIA | INDIA | 11/25/2024 | 04/03/2025 | 04/04/2025 | Denied |
| | BANGLADESH | BANGLADESH | 12/09/2024 | 04/03/2025 | 04/04/2025 | Denied |
| | INDIA | INDIA | 01/11/2025 | 04/04/2025 | 04/04/2025 | Denied |
| | CAMEROON | CAMEROON | 11/20/2024 | 02/26/2025 | 04/05/2025 | Denied |
| | AZERBAIJAN | ARMENIA | 10/30/2024 | 03/24/2025 | 04/07/2025 | Denied |
| | CONGO | CONGO | 12/22/2024 | 03/28/2025 | 04/07/2025 | Denied |
| | INDIA | INDIA | 12/24/2024 | 04/07/2025 | 04/07/2025 | Denied |
| | ARMENIA | ARMENIA | 10/15/2024 | 03/25/2025 | 04/08/2025 | Denied |
| | BANGLADESH | BANGLADESH | 12/09/2024 | 04/09/2025 | 04/10/2025 | Denied |
| | INDIA | INDIA | 08/29/2024 | 04/11/2025 | 04/11/2025 | Denied |
| | VENEZUELA | VENEZUELA | 01/01/2025 | 02/26/2025 | 04/13/2025 | Denied |
| | BELIZE | BELIZE | 07/08/2024 | 04/10/2025 | 04/15/2025 | Denied |
| | INDIA | INDIA | 12/23/2024 | 04/15/2025 | 04/15/2025 | Denied |
| | CUBA | CUBA | 01/19/2025 | 04/16/2025 | 04/16/2025 | Denied |
| | ARMENIA | ARMENIA | 12/29/2024 | 04/07/2025 | 04/17/2025 | Denied |
| | JORDAN | JORDAN | 09/04/2024 | 04/17/2025 | 04/18/2025 | Denied |
| | BANGLADESH | BANGLADESH | 11/30/2024 | 04/18/2025 | 04/19/2025 | Denied |
| | BANGLADESH | BANGLADESH | 11/17/2024 | 03/03/2025 | 04/25/2025 | Denied |
| | PHILIPPINES | PHILIPPINES | 11/07/2024 | 04/23/2025 | 04/25/2025 | Denied |
| | COLOMBIA | COLOMBIA | 03/05/2025 | 04/23/2025 | 04/25/2025 | Denied |
| | TOGO | TOGO | 12/02/2024 | 04/25/2025 | 04/28/2025 | Denied |
| | GEORGIA | GEORGIA | 11/18/2024 | 04/09/2025 | 04/29/2025 | Denied |
| | PAKISTAN | PAKISTAN | 12/08/2024 | 04/29/2025 | 04/30/2025 | Denied |
| | TURKIYE | TURKIYE | 12/17/2024 | 04/29/2025 | 04/30/2025 | Denied |
| | PAKISTAN | PAKISTAN | 01/09/2025 | 05/01/2025 | 05/01/2025 | Denied |
| | ARMENIA | ARMENIA | 10/15/2024 | 04/01/2025 | 05/02/2025 | Denied |
| | SRI LANKA | SRI LANKA | 12/15/2024 | 04/15/2025 | 05/02/2025 | Denied |
| | BURKINA FASO | BURKINA FASO | 11/18/2024 | 05/04/2025 | 05/04/2025 | Denied |
| | CHINA, PEOPLES REPUBLIC | CHINA, PEOPLES REPUBLIC | 11/19/2024 | 03/16/2025 | 05/05/2025 | Denied |
| | BANGLADESH | BANGLADESH | 12/07/2024 | 04/28/2025 | 05/08/2025 | Denied |
| | INDIA | INDIA | 12/24/2024 | 05/08/2025 | 05/08/2025 | Denied |
| | INDIA | INDIA | 01/10/2025 | 05/08/2025 | 05/08/2025 | Denied |
| | SRI LANKA | SRI LANKA | 12/24/2024 | 04/23/2025 | 05/12/2025 | Denied |
| | MOROCCO | MOROCCO | 09/02/2024 | 05/07/2025 | 05/13/2025 | Denied |